B1 (Official Form 1)(4/10)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>Hull House Association d/b/a Jane Addams Hull House Association | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>DBA Jane Addams Hull House Association | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>36-2170135 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>1030 W. Van Buren Ave.<br>Chicago, IL                ZIP Code 60607 | Street Address of Joint Debtor (No. and Street, City, and State):                ZIP Code |
| County of Residence or of the Principal Place of Business:<br>Cook | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):                ZIP Code | Mailing Address of Joint Debtor (if different from street address):                ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

**Type of Debtor**
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☐ Corporation (includes LLC and LLP)
- ■ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

- ■ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ■ Debts are primarily business debts.

**Filing Fee** (Check one box)

- ■ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 (amount subject to adjustment on 4/01/13 and every three years thereafter).

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

- ■ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Assets**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ |

**Estimated Liabilities**

| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |

B1 (Official Form 1)(4/10)                                                                                                    Page 2

| **Voluntary Petition** <br> *(This page must be completed and filed in every case)* | Name of Debtor(s): <br> Hull House Association d/b/a Jane Addams Hull House Association |
|---|---|

### All Prior Bankruptcy Cases Filed Within Last 8 Years (If more than two, attach additional sheet)

| Location <br> Where Filed:  - None - | Case Number: | Date Filed: |
|---|---|---|
| Location <br> Where Filed: | Case Number: | Date Filed: |

### Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet)

| Name of Debtor: <br> - None - | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** <br><br> (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) <br><br> ☐ Exhibit A is attached and made a part of this petition. | **Exhibit B** <br> (To be completed if debtor is an individual whose debts are primarily consumer debts.) <br> I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). <br><br> X _____ <br>     Signature of Attorney for Debtor(s)      (Date) |
|---|---|

### Exhibit C

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

### Exhibit D

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

### Information Regarding the Debtor - Venue
(Check any applicable box)

■     Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐     There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐     Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

### Certification by a Debtor Who Resides as a Tenant of Residential Property
(Check all applicable boxes)

☐     Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

        _____

        (Name of landlord that obtained judgment)

        _____

        (Address of landlord)

☐     Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐     Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐     Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(4/10)                                                                                                    Page 3

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | Hull House Association d/b/a Jane Addams Hull House Association |

Signatures

| Signature(s) of Debtor(s) (Individual/Joint) | Signature of a Foreign Representative |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct.<br><br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).<br><br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _____<br>Signature of Debtor<br><br>X _____<br>Signature of Joint Debtor<br><br>_____<br>Telephone Number (If not represented by attorney)<br><br>_____<br>Date | I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.<br><br>(Check only one box.)<br><br>☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.<br><br>☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.<br><br>X _____<br>Signature of Foreign Representative<br><br>_____<br>Printed Name of Foreign Representative<br><br>_____<br>Date |

| Signature of Attorney* | Signature of Non-Attorney Bankruptcy Petition Preparer |
|---|---|
| X _~~Henry B Merens~~_<br>Signature of Attorney for Debtor(s)<br><br>Henry B. Merens, Esq. ARDC #6181695<br>Printed Name of Attorney for Debtor(s)<br><br>Adelman & Gettleman, Ltd.<br>Firm Name<br>53 W. Jackson Blvd.<br>Suite 1050<br>Chicago, IL 60604<br><br>Address<br><br>312-435-1050<br>Telephone Number<br>**February 10, 2012**<br>Date<br><br>*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect. | I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.<br><br>_____<br>Printed Name and title, if any, of Bankruptcy Petition Preparer<br><br>_____<br>Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)<br><br>_____<br>Address<br><br>X _____<br><br>_____<br>Date |

| Signature of Debtor (Corporation/Partnership) | Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above. |
|---|---|
| I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.<br><br>X _~~Michael Silverman~~_<br>Signature of Authorized Individual<br>Michael A. Silverman<br>Printed Name of Authorized Individual<br>Chief Restructuring Officer<br>Title of Authorized Individual<br>**February 10, 2012**<br>Date | Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.<br><br>*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.* |

## DISCLAIMER FOR FILINGS BY
## HULL HOUSE ASSOCIATION d/b/a JANE ADDAMS HULL HOUSE ASSOCIATION

Due to significant changes in the Debtor's management which were made in and around late December 2011, including, without limitation, the resignation of its interim Chief Executive Officer and its Chief Financial Officer, and the Debtor's financial record-keeping largely being maintained by an outside, third-party entity, the Debtor's current management, its agents and professionals, including without limitation, its newly appointed Chief Restructuring Officer and signatory hereto, Michael A. Silverman of Silverman Consulting, Inc., are unable to represent or warrant that the information contained herein is complete or without any inaccuracy. Without limiting the scope of the foregoing, this disclaimer specifically includes estimates of assets, liabilities, and funds available for distribution to unsecured creditors appearing on the Voluntary Petition. However, significant effort has been made to complete all documentation necessary for the filing of this case as accurately as possible given the time constraints present and current management's extremely recent and limited, or in certain instances, compete lack of, involvement in the Debtor's past affairs. It is the intention of the Debtor's current management that further examination of the Debtor's books, records and past operating history will continue, and that such amendments to any and all documents filed in this case by the Debtor will be filed as and when appropriate, based upon such further examination.

## United States Bankruptcy Court
### Northern District of Illinois

In re    Hull House Association d/b/a Jane Addams Hull House Association

                                            Debtor(s)

Case No. _____

Chapter   7   _____

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors: _____ **991**

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:    **February 10, 2012** _____

_____

Michael A. Silverman/Chief Restructuring Officer
Signer/Title

1028 VAN BUREN ASSOCIATES, LP
1000 W. WASHINGTON BLVD.
SUITE 502
CHICAGO, IL 60607


1030 W. Van Buren - Landlord
c/o Thomas C. Wolford/Irwin I. Gzesh
Neal, Gerber & Eisenberg LLP
2 North LaSalle Steret, Suite 1700
Chicago, IL 60602


18th S. Wabash Corporation
1801 S. Wabash
Chicago, IL 60616


2226 S. Central, LLC
31 Prairie Pointe Lane
Streamwood, IL 60107


2226 South Central, LLC
651 South Sutton Road, #303
Streamwood, IL 60107


4720 South Drexel, LLC
3324 W. North Avenue
Chicago, IL 60647


5325 S. Cottage Gove, LLC
c/o Metroplex, Inc., as Agent
200 E. Randolph Street, Suite 2100
Chicago, IL 60601


5325 S. Cottage Grove, LLC
5325 S. Cottage Grove
Chicago, IL 60615


7100 South Shore Drive, LLC
c/o DV Property Management
7100 South Shore Drive
Chicago, IL 60649


A.M. Pickus Limited Partnership
3 Warrington Drive
Lake Bluff, IL 60044

AARON BROS MOVING SYSTEM, INC.
4034 S. MICHIGAN AVE
CHICAGO, IL 60653


ABC Mortgage Group, Inc.
d/b/a ABC Realtors, Inc.
1937 W. Irving Park Road, 2nd Floor
Chicago, IL 60613


ACCESS INFORMATION MANAGEMENT
2339 ERNIE KRUEGER CIRCLE
WAUKEGAN, IL 60087


Addison Wright
7809 S. Calumet
Chicago, IL 60619


Adrienne Gillaird
10500 S Union Avenue
Chicago, IL 60628


ADV. TELECOMMUNICATIONS OF ILL
1272 BOND STREET
SUITE 100
NAPERVILLE, IL 60563


ADVOCATE IL. MASONIC HOSPITAL
836 W. WELLINGTON
CHICAGO, IL 60657


Agnes Bonano
3537 W Beach St
Chicago, IL 60651


AGNES STREETER
8533 SOUTH PRARIES AVENUE
CHICAGO, IL 60619


AICCO, INC
P.O BOX 73095
CHICAGO, IL 60673-7095


AIMEE SIMPSON
9036 SOUTH MERRILL AVENUE
CHICAGO, IL 60617

AJENDA INTERACTIVE MEDIA
746 FOREST AVENUE
RIVER FOREST, IL 60622


AL'NEIKA SYLVESTER
4510 SOUTH LAVERGNE
CHICAGO, IL 60638


ALAN MARGOLIN
6171 N. SHERIDAN
APT. 705
CHICAGO, IL 60660


ALBERTA E. BELL
501 EAST 32ND ST.
APT 2003
CHICAGO, IL 60616


ALESTINE GARNER
306 EAST 90TH STREET
CHICAGO, IL 60619


ALEXIS LYBROOK TAUBERT, Ph.D., LTD.
1001 NORTH MILWAUKEE AVENUE
#304
CHICAGO, IL 60642


Alice McColler
7625 S. Laflin
Chicago, IL 60620


Alicia Beal
2771 E. Goodrich Ave
Burnham, IL 60633


Alicia Kimball
509 West 36th Street
Basement
Chicago, IL 60609


All Properties Real Estate, Inc.
8222 S. King Drive, Suite D
Chicago, IL 60619

Hull House Association d/b/a Jane Addams Hull House Association -

ALLIANCE FOR CHILDREN
11700 WEST LAKE PARK DR.
MILWAUKEE, WI 53224

ALONTI DELI
2444 TIMES BLVD.
SUITE.#360
HOUSTON, TX 77005

Alphia Miller
208 North Central Avenue
1st Floor
Chicago, IL 60644

ALTHA WILLIAMS
6339 S. JUSTINE
CHICAGO, IL 60636

Amanda Frankel
440 West Barry
#901
Chicago, IL 60657

AMANDA PIOUS
649 E GROVELAND PARK
APT 1W
CHICAGO, IL 60616

Amy Douglass
2234 Willow Rd.
Homewood, IL 60430

ANDERSON PEST CONTROL
P.O. BOX 600670
JACKSONVILLE, FL 32260-0670

Andre Robinson
4829 S. Prairie Ave.
Chicago, IL 60615

ANDREA M. JOHNSON
14218 S. DEARBORN
RIVERDALE, IL 60827

ANDREA WERNER
7416 SOUTH PERRY
CHICAGO, IL 60621


ANDREW MCNUTT
6744 SOUTH MORGAN
CHICAGO, IL 60621


Angela Smith
11640 S. Watkins
Chicago, IL 60643


Angelica Antunez
2504 N. Spaulding
Chicago, IL 60647


ANN M. BAIKIE
3451 NORTH OLEANDER AVENUE
CHICAGO, IL 60634


ANN SMITH
20601 PROMETHIAN WAY
OLYMPIA FIELDS, IL 60461


Anna Blocker
4711 N. Sawyer
1st Flr.
Chicago, IL 60625


ANNA YOUNG
5312 NORTH LARAMIE
CHICAGO, IL 60630


ANNAMARIE HENRY
8500 S. KOSTNER
CHICAGO, IL 60652


Anne Gully
1917 Steward
Evanston, IL 60202


ANNE WOS
30 FERNWOOD DRIVE
GLENVIEW, IL 60025

Hull House Association d/b/a Jane Addams Hull House Association -

ANNETTE PATTERSON
5502 WEST RICE
CHICAGO, IL 60651


ANNIE L. MARTIN
400 E. 41ST
APT. 1907-S
CHICAGO, IL 60653


ANNIE MADDOX
8337 S. MAY
CHICAGO, IL 60620


ANNIE ROBINSON
12317 SOUTH ABERDEEN
CALUMET PARK, IL 60827


Annie Scheffler
1032 West Oakdale Avenue
#1
Chicago, IL 60657


Anthony Warren
6642 S Vernon
Chicago, IL 60637


Apryl Young
P.O. Box 2192
Hammond, IN 46323


AQUILA ELECTRIC COMPANY
15433 WALNUT ROAD
OAK FOREST, IL 60452


Ardena Hoffman
11920 South Central Park
Alsip, IL 60803


ARLENE LAWRENCE
29861 TRIM CREEK LANE
BEECHER, IL 60401


Arnedia McCray
7258 South Richmond
Chicago, IL 60629

Hull House Association d/b/a Jane Addams Hull House Association -

ARRIS TOLBERT
205 EAST 83RD STREET
CHICAGO, IL 60619


ARROW SUPPLY COMPANY
7830 S. OAKLEY AVE
CHICAGO, IL 60620


ARTHUR J. BOOZE
8634 S. NORMAL AVE
CHICAGO, IL 60620


ARTREACH AT LILLSTREET
4401 N. RAVENSWOOD
CHICAGO, IL 60640


ASAKO NISHIMURA
8146 N. CENTRAL AVENUE
MORTON GROVE, IL 60053


Ashley Olds
2101 W. Roosevelt Road - 2C
Broadview, IL 60155


ASPASIA SARRIS
5757 NORTH SHERIDAN ROAD
APT 8-H
CHICAGO, IL 60660


Assistant Public Defender
Calendar #12/L
2245 West Ogden Avenue, 7th Floor
Chicago, IL 60612


Assistant State's Attorney
Calendar #12/L
2245 West Ogden Avenue, 6th Floor
Chicago, IL 60612


ASSOCIATES IN HUMAN DEVELOPMENT
1500 HICKS ROAD
SUITE 300
ROLLING MEADOWS, IL 60008

Hull House Association d/b/a Jane Addams Hull House Association -

ASSOCIATION FOR ENTERPRISE
1601 N. KENT STREET
SUITE 1101
ARLINGTON, VA 22209


Astoria Properties, LLC
P.O. Box 1631
Chicago, IL 60690


AT&T
P.O. BOX 5080
CAROL STREAM, IL 60197-5080


AUDREY SMITH
9517 S. PULASKI ROAD
EVERGREEN PARK, IL 60805


AVANCE COUNSELING
4765 NORTH LINCOLN AVENUE
SUITE 203-204
CHICAGO, IL 60625


Azhar Harris
338 Custer Ave
Evanston, IL 60202


B.T. ELECTRIC
9918 KARLOV
SKOKIE, IL 60076


Barbara Allen
18331 Mulberry Ter.
CC Hills, IL 60478


Barbara Becker
2548 N Bernard St
Chicago, IL 60647


Barbara Caruthers
1334 W Van Buren
Apt. 1f
Chicago, IL 60607

Hull House Association d/b/a Jane Addams Hull House Association -

Barbara Mapp-Hamb
9760 S Ingleside Ave
Chicago, IL 60628


BARBARA MOTLEY
6670 SOUTH HARTWELL
APT 2
CHICAGO, IL 60637


BARBARA SMITH
167 EAST 162ND LANE
SOUTH HOLLAND, IL 60473


Barry Reed
6444 S. Richmond
Chicago, IL 60629


BATTERED WOMEN'S NETWORK
203 N. WABASH
SUITE 2323
CHICAGO, IL 60601


BAUDVILLE
5380 52ND STREET SE
GRAND RAPIDS, MI 49512


BEATRICE MYERS
1111 S ASHLAND AVE
813
CHICAGO, IL 60607


BERNICE RUCKER
1146 EAST 90TH ST.
CHICAGO, IL 60619


Berry Memorial United Methodist Church
4754 N. Leavitt Street
Chicago, IL 60625


BETTE WARD
1213 PRIMROSE LN
SCHERERVILLE, IN 46375

Hull House Association d/b/a Jane Addams Hull House Association -

Betty Howard
2207 W. Morse Ave
2W
Chicago, IL 60645


BETTY J. ALLEN
8359 S. MAY STREET
CHICAGO, IL 60620


BETTY RICHARDS
801 S. PLYMOUTH CT
APT 314
CHICAGO, IL 60605


Beverly Jackson
16111 S. Ellis
South Holland, IL 60473


BIANCA SMITH
4800 S. LAKE PARK
APT. 1203-A
CHICAGO, IL 60615


Bill E. Haines
304 W. Hoffman Street
Paynesville, MN 56362


BINDHYA NEUPANE
5228 NORTH SHERIDAN ROAD
CHICAGO, IL 60640


BIRDIE GONSOULIN
7934 SOUTH PRAIRIE AVENUE
CHICAGO, IL 60619


BLACK ENTERPRISE
P.O. BOX 11602
DES MOINES, IA 50350-1602


BLESSIE DE LA VEGA
920 W. LAWRENCE AVE.
APT. 303
CHICAGO, IL 60640

Hull House Association d/b/a Jane Addams Hull House Association -

Blue Cross & Blue Shield of Illinois
Attn: Yaya Perez, Public Affairs Div.
300 E. Randolph Street, 19th Floor
Chicago, IL 60601


BONZETTA GALBREATH
7216 S.MICHIGAN #1
CHICAGO, IL 60619


BOOKER WASHINGTON, JR.
4832 WEST HIRSCH
APT #315
CHICAGO, IL 60651


BOSTON MARKET
14103 DENVER WEST PARKWAY
GOLDEN, CO 80401


Bottles to Books
6014 South Racine
Chicago, IL 60636


BOTTOMLESS CLOSET
435 N. Lasalle St. LL1
CHICAGO, IL 60654


Brenda Alford
4501 S Leclaire
Chicago, IL 60638


BRENDAN O'CONNELL
3161 NORTH ORCHARD STREET
#1
CHICAGO, IL 60657


Brenetta Stephenson
4641 S. Vincennes
#2
Chicago, IL 60653


BRENETTE JELKS
7914 S. KIMBARK
CHICAGO, IL 60619

Hull House Association d/b/a Jane Addams Hull House Association -

Brigitte Beal
8512 S. Manistee Ave.
Chicago, IL 60617


BRITTANY HAMPTON
6356 S. GREENWOOD
CHICAGO, IL 60637


BROOKS PUBLISHING CO.
P.O. BOX 10624
BALTIMORE, MD 21285-0624


BUBBLES ACADEMY
1504 N. FREMONT
CHICAGO, IL 60642


Bureau of Economic Development
County of Cook
69 W. Washington, 29th Floor
Chicago, IL 60602


BUSINESS PARTNERS
4753 N. BROADWAY
SUITE 822
CHICAGO, IL 60640


Camelia Gonzalez
4152 W. Wellington
Apt 2
Chicago, IL 60641


Carmen Knighten
14009 Marquette
Burnham, IL 60633


CARMEN SANTORO
8408 S. LAMON
BURBANK, IL 60459


Carolee McPherson
14620 Hamlin Ave
Apt 1
Midlothian, IL 60445

Hull House Association d/b/a Jane Addams Hull House Association -

Carolyn Sabzali
1149 W. Vernon Park Place
Unit I
Chicago, IL 60607


CARRIE CALLOWAY
8050 S. SAWYER
CHICAGO, IL 60652


Cassandra Barfield
8917 S. Clyde
Chicago, IL 60617


CATHOLIC CHARITIES
721 N. LASALLE ST.
5TH FLOOR
CHICAGO, IL 60610


Cathy Miller
1906 W Pratt Blvd
Apt 3b
Chicago, IL 60626


CDW DIRECT, LLC
P.O. BOX 75723
CHICAGO, IL 60675


CECILIA GERMAINE
2020 WEST LUNT
CHICAGO, IL 60645


CENGAGE LEARNING
P.O. BOX 95999
CHICAGO, IL 60694-5999


Center for Working Families
747 West 63rd, Room V106
Chicago, IL 60621


Centers for New Horizons, Inc.
Attn: Sokoni Karanja, President/CFO
4150 S. King Drive
Chicago, IL 60653

Hull House Association d/b/a Jane Addams Hull House Association -

CHAMBER OF COMMERCE
8334 S. STONY ISLAND
CHICAGO, IL 60617


CHAR'O SAFFORD
736 S. KEDZIE AVENUE
#1
CHICAGO, IL 60612


Charlene Houston
7617 S. Peoria
Chicago, IL 60620


Charlene Watson
4220 W. Gladys
Chicago, IL 60624


Charlotte Hudson
P.O. Box 495971
2b
Chicago, IL 60649


CHARLOTTE TAYLOR
8338 LANGLEY AVE
CHICAGO, IL 60619


CHEMIA DAVIS
6368 PATRICIA DRIVE
MATTESON, IL 60443


Cheryl Welch
351 E. 146th St.
Harvey, IL 60426


CHESS WIZARDS
3525 W. Peterson Ave
Suite 118
Chicago, IL 60659


CHESTER WLODARSKI
18516 DIXIE HIGHWAY
HOMEWOOD, IL 60430

Hull House Association d/b/a Jane Addams Hull House Association -

CHICAGO ACCESS NETWORK TV
322 S. GREEN ST.
CHICAGO, IL 60607


Chicago Board of Education
Attn: James D. Dawson
Law Department
125 S. Clark Street, Suite 700
Chicago, IL 60603


Chicago Board of Education
Dept. of Early Childhood Education
Attn: Barbara Bowman, Chief Officer
125 S. Clark Street, 9th Floor
Chicago, IL 60603


Chicago Board of Education
Attn: Patrick J. Rocks, General Counsel
Law Department
125 S. Clark Street, Suite 700
Chicago, IL 60603


Chicago Dept. of Housing &
 Economic Development
Attn: Andrew J. Mooney - Commissioner
121 N. LaSalle Street, Room 1000
Chicago, IL 60602


Chicago Housing Authority
Attn: Valerie L. Hawthorne-Berry
Director - Procurement and Contracts
60 East Van Buren Street
Chicago, IL 60605


CHICAGO METRO
203 N. WABASH
SUITE 2323
CHICAGO, IL 60601


CHICAGO METRO AEYC
30 E. ADAMS
SUITE 1000
CHICAGO, IL 60603

Hull House Association d/b/a Jane Addams Hull House Association -

CHICAGO OFFICE TECH. GROUP
P.O. BOX 5940
LOCK BOX # 20-COE 001
CAROL STREAM, IL 60197


Chicago Public Schools - #299
Phoebe Apperson Hearst Elementary
Attn: Jeffrey Porter
4640 S. Lamon
Chicago, IL 60638


Chicago Public Schools - #299
John Hay Community Academy
Attn: Wayne Williams
1018 N. Laramie Avenue
Chicago, IL 60651


Chicago Public Schools - #299
Mahalia Jackson Elementary
Attn: Dr. Kimberly McNeal
917 W. 88th Street
Chicago, IL 60620


Chicago Title Land Trust Company
Trust No. 8002345613
c/o 2217 Group, LLC
1000 W. Washington Street, Suite 502
Chicago, IL 60607


CHICAGO TITLE TRUST COMPANY
4240 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0042


CHICAGOLAND CHAMBER OF COMMERCE
330 N. WABASH
SUITE 2800
CHICAGO, IL 60611


CHILD CARE ASSOC. OF ILLINOIS
413 W. MONROE ST.
SPRINGFIELD, IL 62704


Children Advocacy Center
Attn: Anne Guinan
300 W. Adams Street, Suite 200
Chicago, IL 60606

Hull House Association d/b/a Jane Addams Hull House Association -

Children Advocacy Center
Attn: Elizabeth Gilbert
69 W. Washington Street, Suite 2900
Chicago, IL 60602


Children Advocacy Center
Attn: Ryan Washabaugh
100 W. Randolph St.
13th Floor Crime Victim Services
Chicago, IL 60601


Children Advocacy Center
Attn: Jackie Clark
1133 South Second Street
Springfield, IL 62704


Children Advocacy Center
Attn: Cheryl Peterson
100 W. Randolph St., 6-200
Chicago, IL 60601


ChildServ
Attn:  James C. Jones, President & CEO
8765 W. Higgins Road, Suite 450
Chicago, IL 60631


CHL Properties, LLC
7852 S. Eberhart Avenue
Chicago, IL 60619


CHLOEE DEGROS
1850 NORTH CLARK STREET
#2409
CHICAGO, IL 60614


Christine Goodwin
6553 S. Seeley
Chicago, IL 60636


Chyvonne Patty
2131 N. Mason
Chicago, IL 60639


CIRCESTEEM, INC.
4730 NORTH SHERIDAN ROAD
CHICAGO, IL 60640

Hull House Association d/b/a Jane Addams Hull House Association -

CITRIX ONLINE, LLC
FILE 50264
LOS ANGELES, CA 90074-0264


City Clerk City Hall Office
121 North LaSalle Street
Room 107
Chicago, IL 60602


CITY CLUB OF CHICAGO
360 N. MICHIGAN #1903
CHICAGO, IL 60601


CITY OF CHICAGO
DEPT OF REVENUE
P.O. BOX 88292
CHICAGO, IL 60680-1292


City of Chicago
Commission on Human Relations
740 N. Sedgwick, 3rd Floor
Chicago, IL 60654


City of Chicago, Office of Comptroller
Attn: Hou Lin
33 N. LaSalle St, Suite 700
Chicago, IL 60602


CITY WIDE FIRE EQUIPMENT CO.
2919 W. IRVING PARK ROAD
CHICAGO, IL 60618


CITYSPAN TECHNOLOGIES, INC.
2054 UNIVERSITY AVENUE, 5F
BERKELEY, CA 94704


CJW CONSULTING & SERVICES, INC
8331 CENTRAL AVENUE
MORTON GROVE, IL 60053


Clarence Hogan
1126 East 47th Street #4
Chicago, IL 60653

Hull House Association d/b/a Jane Addams Hull House Association -

Clarice Gray
6720 S. Cornell Avenue
Chicago, IL 60649


CLARK DEVON HARDWARE
6401 N. Clark Street
CHICAGO, IL 60626


CLASSIC PARTY RENTALS
9480 W. 55TH STREET
MC COOK, IL 60523-3636


CLEMENCIA REYES
2016 WEST SUPERIOR STREET
#1
CHICAGO, IL 60612


CLIFFORD ANDERSON
5414 SOUTH CHRISTIANA
CHICAGO, IL 60632


CLIFTON GUNDERSON
1301 WEST 22ND STREET
SUITE 1100
OAK BROOK, IL 60523


Colleen Diaz
9316 S. Eggleston
Chicago, IL 60620


COMCAST
P.O. BOX 3001
SOUTHEASTERN, PA 19398


Commercial Sup. Services-Parkway
Attn: Joe Hernandez
121 North LaSalle Street Suite 1006
Chicago, IL 60602


Commercial Sup. Services-Uptown
Attn: Elizabeth Moens
121 North LaSalle Street Suite 1006
Chicago, IL 60602

Hull House Association d/b/a Jane Addams Hull House Association -

Commonwealth Edison Company
Legal Revenue Recovery/Claims Dept.
Three Lincoln Center
Oakbrook Terrace, IL 60181


Commonwealth Edison Company
P.O. Box 6111
Carol Stream, IL 60197


COMMUNICATION BRIEFINGS
2807 NORTH PARHAM ROAD
SUITE 200
RICHMOND, VA 23294


COMMUNICATION CONCEPTS MIDWEST INC.
1903 NORTH MILWAUKEE AVENUE
CHICAGO, IL 60647


COMMUNITY MEDIA WORKSHOP
C/O COLUMBIA COLLEGE
600 S. MICHIGAN AVE.
CHICAGO, IL 60605


CONNIE ANTONOWICZ
5754 S. MOODY
CHICAGO, IL 60638


CONSOLIDATED PUBLIC SERVICES
P.O. BOX 2564
DECATUR, IL 62525-2564


Constance Mitchell
13153 S. Brandon
Chicago, IL 60633


CONSTANTINE N. BACIL
2723 W. LELAND
APT. 2
CHICAGO, IL 60625


Cora Halley
3930 N Pine Grove
Apt 1213
Chicago, IL 60613

Hull House Association d/b/a Jane Addams Hull House Association -

CORKY'S CATERING
1421 W. FULLERTON AVE
ADDISON, IL 60101


Cornelia Vacaru
7913 N. Oconto Avenue
Niles, IL 60714


CORPORATE EXPRESS
P.O. BOX 95708
CHICAGO, IL 60694-5708


CORPORATE LEARNING INSTITUTE
c/o PAT JACOBSON, PBC, INC.
903 COMMERCE DR, SUITE 333
OAK BROOK, IL 60523


Cortaiga Johnson
1018 Eastern Ave
Bellwood, IL 60104


COUNCIL ON ACCREDITATION
120 WALL STREET 11TH FLOOR
NEW YORK, NY 10005


COUPLES MENTORING YOUTH & FAMILY SERVICE
P.O. BOX 1239
MATTESON, IL 60443


COURT CHILTON
3618 N. LAKEWOOD
APT. E
CHICAGO, IL 60613


CRAIN COMMUNICATIONS, INC.
16309 COLLECTION CENTER DRIVE
CHICAGO, IL 60693


CRAINS CHICAGO BUSINESS
360 N. MICHIGAN
CHICAGO, IL 60601

Hull House Association d/b/a Jane Addams Hull House Association -

CRISTINA GRANCIANO
7404 NORTH HOYNE AVENUE
#1
CHICAGO, IL 60645

CROSS COUNTRY EDUCATION
P.O. BOX 200
BRENTWOOD, TN 37024

Crystal Silvestre
609 Vine St
Joliet, IL 60435

CTB/McGraw-Hill, LLC
P.O. Box 182604
Columbus, OH 43272

CURLEE O. HUMPHREY
715 EAST 104TH PLACE
CHICAGO, IL 60628

Curtis Roeschley
5253 W. Eddy St
Chicago, IL 60641

Cynthia Gentry-Celestine
1341 North Mason Ave
Chicago, IL 60651

Cynthia Gerena
1915 N. Tripp Ave.
Chicago, IL 60639

CYNTHIA L. DICKEY, M.A.
7042 WEST 74TH STREET
CHICAGO, IL 60635-5925

DALE M. CAIN
8101 SOUTH HONORE
CHICAGO, IL 60620

DANEEN PERKINS
10413 S. EMERALD AVENUE
CHICAGO, IL 60628

Hull House Association d/b/a Jane Addams Hull House Association -

Danielle Butts
4053 Wolf Road
Western Springs, IL 60558

Danielle McReynolds
1302 West 14th Street
Chicago, IL 60608

DANZ-OLOGY
741 WEST MELROSE
UNIT 1
CHICAGO, IL 60657

Darlene Bell
6754 South Laflin
Chicago, IL 60636

DARLENE HUMPHEY
7640 S. RIDGELAND STREET
CHICAGO, IL 60649

Darryl Hopson
36 E. 91st Street
Chicago, IL 60619

DATRICE WEATHERS
12238 SOUTH STATE STREET
CHICAGO, IL 60628

David Hamilton
8629 South Kingston
#1
Chicago, IL 60617

DCFS Collections Unit
Attn: Kevin Milward
406 East Monroe Street, Station 433
Springfield, IL 62701

Deadria Pittman-Howard
5540 West Congress
#1
Chicago, IL 60644

Hull House Association d/b/a Jane Addams Hull House Association -

DeAnne Mann
9619 S. Racine
Chicago, IL 60643

Debbie Rogers
127 West 111th Place
Chicago, IL 60628

Deborah Dunmars
6509 S Maryland Ave
2nd Floor
Chicago, IL 60637

Deborah Whitted
10-158th Pl.
Apt. 1n
Calumet City, IL 60409

Delfina Mena
5010 N Albany
Chicago, IL 60625

DELORES PORTER
9616 S. CHAPPEL
CHICAGO, IL 60639

Denise Pinkston
1846 S. Central Pk
Apt 2
Chicago, IL 60623

DENNIS LYLES
2800 W. 86TH PLACE
CHICAGO, IL 60652

Department of Children & Family Services
1026 S Damen Avenue
Chicago, IL 60612

Department of Children & Family Services
Legal Department
2245 West Ogden Avenue, 3rd Floor
Chicago, IL 60612

Department of Children & Family Services
Attn: Alexis Carlisle, Acting Associate
  Deputy Director, Licensing
1911 South Indiana Avenue, 9th Floor
Chicago, IL 60616


DES PLAINES OFFICE EQUIP
1020 BONAVENTURE DRIVE
ELK GROVE VILLAGE, IL 60007


DIANE RODGERS
3422 WEST DOUGLAS
APT 2-B
CHICAGO, IL 60623


Diane Vargas
4875 N Magnolia
#112
Chicago, IL 60640


DIANIRA ULIN
1912 N. PULASKI
CHICAGO, IL 60639


Dianne Laing
5320 N Sheridan
#505
Chicago, IL 60640


Dianne Turner
534 Harrison Ave.
1st Fl.
Calumet City, IL 60409


DISCOVERY HEALTH RECORD SOLUTIONS
1150 NORTH MEADOW PARKWAY
SUITE 100
ROSWELL, GA 30076


DIVERSIFIED BEHAVIORAL
11070 S. WESTERN AVE
CHICAGO, IL 60643


DO-ALL GLASS
8720 S. COMMERCIAL
CHICAGO, IL 60617

Hull House Association d/b/a Jane Addams Hull House Association -

DOCTOR'S URGENT CARE OFFICES
935 STATE ROUTE 28
MILFORD, OH 45150


DOLORES F. WEBER
8800 S. HARLEM AVE
LOT 1922
BRIDGEVIEW, IL 60455


Domestic Violence Court Advocacy
Attn: Kelly Cassidy
118 N Clark St
Chicago, IL 60602


Domestic Violence Court for Chicago
555 W. Harrison
Chicago, IL 60607


Donna Ballentine
4206 West Roosevelt Road 3C
#1
Chicago, IL 60624


Doris Bedford
10242 South Emerald
Chicago, IL 60628


DORIS D. JOHNSON
5646 S. MEADE
CHICAGO, IL 60638


DORIS DICKENS
4161 S. DREXEL, APT 203
CHICAGO, IL 60653


DORIS SMITH
1400 E. 55TH PLACE
APT. # 10015
CHICAGO, IL 60637


DOROTHY ALYINOVICH
2923 S. NORMAL
CHICAGO, IL 60616

Hull House Association d/b/a Jane Addams Hull House Association -

DOROTHY BANKS
8252 S. ADA
#2
CHICAGO, IL 60620


Dorothy Hayes-Dunlap
7143 S Ingleside Avenue
Chicago, IL 60619


DOROTHY SIMON
335 W. 100TH ST.
CHICAGO, IL 60628


DR. JOAN MCCOHNELL
7131 S. CONSTANCE
CHICAGO, IL 60649


DV - Womens Counseling
Attn: Marie Myers
222 South College - 2nd Floor
Springfield, IL 62704


DV Property Management
7100 S. Shore Drive
Chicago, IL 60649


DVC
Attn: Ann Guinan
300 W. Adams Street, Suite 200
Chicago, IL 60606


DVC
Attn: Kathleen Weimar
100 W Randolph, JRTC Suite 13
Chicago, IL 60601


E. Pollard
310 Manistee Ave
Calumet City, IL 60409


E.F. GHOUGHAN & ASSOC. INC.
10 WEST 35TH STREET
SUITE 11C3-2
CHICAGO, IL 60616-3799

Hull House Association d/b/a Jane Addams Hull House Association -

EARLINE HAGGARD
3347 W CARROLL
CHICAGO, IL 60624


Edgewater Presbyterian Church
1020 W. Bryn Mawr
Chicago, IL 60660


Edith Berry
7620 S. Morgan
Chicago, IL 60620


EDNA M. DRAKE
321 WEST 102ND STREET
CHICAGO, IL 60628


EDWARD COSSEY
P.O. BOX 6135
CHICAGO, IL 60690


Elaine Austin
726 E. 42nd Street
Basement
Chicago, IL 60653


ELAINE L. HALL
18100 S. 66TH COURT
APT. 114
TINLEY PARK, IL 60477


ELEANORE BURNS
316 WAYNE ST.
PARK FOREST, IL 60466


ELI WILSON, SR.
8615 SOUTH LAFLIN
CHICAGO, IL 60620


Eliminate the Digital Divide
Attn: Cesar Lopez
100 West Randolph, Suite 3-400
Chicago, IL 60601

Hull House Association d/b/a Jane Addams Hull House Association -

Elizabeth Griffin
2465 E. 74th Pl.
Chicago, IL 60649


ELIZABETH HAYWOOD
6720 S. UNION
CHICAGO, IL 60621


ELOISE TURNER
8015 SOUTH HARVARD
CHICAGO, IL 60620


EM BRANCH & ASSOCIATES INC
3139 W 111TH STREET
CHICAGO, IL 60655


EMERALD CITY THEATER CO.
2936 N. SOUTHPORT
CHICAGO, IL 60657


EMERENCE BARBER
5430 W EDDY STREET
CHICAGO, IL 60641


Emerge
Attn: Nora M. Lally
77 West Jackson Boulevard, 24th floor
Chicago, IL 60604


EMILY JENKINS
1743 N. LATROBE
CHICAGO, IL 60639


Emma McKinney
711 East 101st St
Chicago, IL 60628


EMMA NESBARY
2133 E. 90TH
CHICAGO, IL 60617


Ericka Smith
18145 Rarisloe Terrace Dr.
Country Club Hills, IL 60478

Hull House Association d/b/a Jane Addams Hull House Association -

Erin Roberton
4133 West 90th Place
Hometown, IL 60456


ERNESTINE TROOPE
6204 S. ARTESIAN AVE.
APT. 2
CHICAGO, IL 60629


ESTERIA H. WARE
7801 S. VERNON
CHICAGO, IL 60619


Ethel Strong
8802 S. Parnell Ave
1st Floor
Chicago, IL 60620


ETHEL TUCKER
5135 S. MORGAN
CHICAGO, IL 60609


ETTA SCHILLER
6605 N. KOSTNER
LINCOLNWOOD, IL 60646


EUGENE TKALITCH & ASSOC. LTD.
Attn: Jill A. Peterson, Executive VP
P.O. BOX 598056
CHICAGO, IL 60659-9998


Eugene Tkalitch & Assoc., Ltd.
c/o Matthew J. Egan
Pretzel & Stouffer
One South Wacker Drive, Suite 2500
Chicago, IL 60606


Evelyn Stockley
4937 Butterfield Rd
Hillside, IL 60162


Evenstart
Attn: Cindy Zumwalt
100 N. 1st Street, E-225
Springfield, IL 62777

Hull House Association d/b/a Jane Addams Hull House Association -

EventCoverage.com
Attn: Jill A. Peterson, Executive VP
P.O. Box 598056
Chicago, IL 60659


EventCoverage.com
c/o Matthew J. Egan
Pretzel & Stouffer
One South Wacker Drive, Suite 2500
Chicago, IL 60606


Everlean Murph
8403 S Euclid
Chicago, IL 60617


FAIRYTALE BALLET
3234 N. SOUTHPORT
CHICAGO, IL 60657


Family Teen Adolscent
Attn: David Foltz (CPU)
406 East Monroe Street
Springfield, IL 62701


Family Violence, DV Court Advocacy,
Domestic Violence Prevention
Attn: Frank Ikoro
1615 W. Chicago Ave, Third Floor
Chicago, IL 60622


Family Works
Attn: Lucas Fopma
60 East Van Buren
Chicago, IL 60605


Farahnaz Bagban
5600 North Sheridan
Apt # 6G
Chicago, IL 60660


FARIS MERCHERSON
6931 S. SOUTH CHICAGO AVE
CHICAGO, IL 60637

Hull House Association d/b/a Jane Addams Hull House Association -

Felicia Poindexter
1012 W. 174th
East Hazel Crest, IL 60429


FERBIE CLAUDON
16 WESTWOOD COURT
PARK FOREST, IL 60466


FILTERFRESH CHICAGO
11824 NE AINSWORTH CIRCLE
SUITE C
PORTLAND, OR 97220


First Communications
717 S. Wells
Chicago, IL 60607


FIRST NONPROFIT
Attn:  Mark A. Senal, Claim Adjuster
1 SOUTH WACKER DRIVE, SUITE 2380
CHICAGO, IL 60606


FIRST SLICE
4401 N. RAVENSWOOD
CHICAGO, IL 60640


FLORENCE MCCARTHY
4841 S. TRIPP
1ST FLOOR
CHICAGO, IL 60632


Food Program
Attn: CACFP
100 N. First Street
Springfield, IL 62777


FORT DEARBORN LIFE
36788 EAGLE WAY
CHICAGO, IL 60678


FRANK R. WEINER
5757 N. SHERIDAN ROAD
APT. 2-F
CHICAGO, IL 60660

Hull House Association d/b/a Jane Addams Hull House Association -

FRANKIE SIMS-WHITE
9150 S. DOBSON
CHICAGO, IL 60619


GABRIELA MONTOYA
4826 NORTH SHERIDAN ROAD
#309
CHICAGO, IL 60660


Gail Dixon
2118 N. Richmond
1st Floor
Chicago, IL 60647


Gail Gamble
352 W. 117th St
Chicago, IL 60628


GAIL GILCHRIST
6550 SOUTH ROCKWELL
CHICAGO, IL 60629


GARVEY'S OFFICE PRODUCTS
P.O. BOX 74044
Chicago, IL 60690


Gaspar Soto
3654 S. Hermitage
Chicago, IL 60609


GATEWAY BUSINESS SYSTEMS
510 PROGRESS STREET
MUNSTER, IN 46321


GAYLE WRIGHT
2921 S. MICHIGAN AVE
APT. 407
CHICAGO, IL 60616


GE CAPITAL
P.O. BOX 740423
ATLANTA, GA 30374-0423

Hull House Association d/b/a Jane Addams Hull House Association -

GE Capital Corporation
c/o Lam, Lyn & Phillip P.C.
3555 Timmons Lane, Suite 790
Houston, TX 77027


General Electric Capital Corp.
1961 Hirst Drive
Moberly, MO 65270


GENEVA GIPSON
1503 W. 73RD STREET
CHICAGO, IL 60636


Geneva Portis
8828 S. Emerald
Chicago, IL 60620


Genny Villegas
4768 N Keystone
Chicago, IL 60630


GEORGE MOTTO
1623 NORTH 78TH AVENUE
APT H
ELMWOOD PARK, IL 60707


GEORGIA LEFTRIDGE
4747 S. KING DR.
APT.#811
CHICAGO, IL 60615-1351


GEORGIA POOLE
6529 SOUTH JUSTINE
CHICAGO, IL 60636


GERALDINE MOORE
602 E 92nd STREET
CHICAGO, IL 60619


GERRI JONES
9837 SOUTH FOREST
CHICAGO, IL 60628

Hull House Association d/b/a Jane Addams Hull House Association -

GERRI TUCKER
400 EAST RANDOLPH STREET
APT 2806
CHICAGO, IL 60601

Gertrude Jones
2929 East Hickory Lane
Crete, IL 60417

GINA RIOS DENOOYER
3100 N. LAKE SHORE DRIVE
#1101
CHICAGO, IL 60657

GLOBALCOM INC. USA
P.O. BOX 182263
COLUMBUS, OH 43218-2263

Gloria Junius
5830 S. Shields
Apt1
Chicago, IL 60621

Gloria Reed
3537 Dale Drive
Crete, IL 60417

Gloria Robinson
6621 S. Yale
Chicago, IL 60621

GLORIA SCHLINGER
9551 GOLFVIEW PLACE
FRANKFORT, IL 60423

Gloria Thomas
8828 S. Justine
Chicago, IL 60620

Gloria Williams
7757 South Winchester
Chicago, IL 60620

GREATAMERICA LEASING CORP.
P.O. BOX 660831
DALLAS, TX 75266-0831


GreatAmerica Leasing Corporation
625 1st Street SE, Suite 800
Cedar Rapids, IA 52401


GREEN STAR MOVEMENT
300 NORTH STATE STREET
SUITE 4206
CHICAGO, IL 60654


Greenwood Associates, LLP
c/o Arnold H. Landis
Law Offices of Arnold H. Landis, P.C.
77 West Washington Street, Suite 702
Chicago, IL 60602


GREGORIO BRAVO
3140 W. FILMORE
UNIT 3
CHICAGO, IL 60612


GROOM LAW GROUP, CHARTERED
1701 PENNSYLVANIA AVE., NW
SUITE 1200
WASHINGTON, DC 20006


GROWING STRONG, INC.
1726 W. BELMONT, #3
CHICAGO, IL 60657


GUARDIAN ANGEL COMMUNITY SERVICES
1550 PLAINFIELD ROAD
JOLIET, IL 60435


GUSSIE M. STOKES
5722 S. MARSHFIELD
CHICAGO, IL 60637


Gwen McCurdy
10338 S. Prairie
Chicago, IL 60628

Hull House Association d/b/a Jane Addams Hull House Association -

Gwendoyln Kent
7743 S. Reilly Terr.
Chicago, IL 60652


H.M.D. ACADEMY CHICAGO
1803 W. Byron Ave
3203
CHICAGO, IL 60613


HANNA GOLDSCHMIDT
2115 W. WILSON AVENUE
CHICAGO, IL 60625


Hannah's House-Home Based Head Start
4628 North Clifton
Chicago, IL 60640


HARLEY SISCO
901 S. ASHLAND AVE
APT 203
CHICAGO, IL 60607


HAROLD ECKARDT
5234 WEST FLETCHER
CHICAGO, IL 60641


HARRIET KURZ
6430 W BELLE PLAINE
#205
CHICAGO, IL 60634


HARRISON AND COMPANY
970 NORTH OAKLAWN
SUITE 202
ELMHURST, IL 60126


HAWTHORN CROSBY
6611 S. LAFLIN
CHICAGO, IL 60636


HAYES BOILER & MECHANICAL
5959 SOUTH HARLEM
CHICAGO, IL 60638-3131

Hull House Association d/b/a Jane Addams Hull House Association -

Hazel Alston
6825 S Campbell
Chicago, IL 60629


HEALTH ED
P.O. BOX 1075
EAU CLAIRE, WI 54702-1075


HEART N SOUL FDN, INC.
515 RAVINE DRIVE
HIGHLAND PARK, IL 60035


Heartland Alliance
Attn: Joseph A. Antolin, Senior VP
208 S. LaSalle, Suite 1818
Chicago, IL 60604


Hedge Funds Care
70 West 36th Street
Suite 1404
New York, NY 10018


HELEN CHRISON
7171 W. GUNNISON
APT 5-F
HARWOOD HEIGHTS, IL 60706


HELP AT HOME, INC.
1 NORTH STATE STREET
SUITE 800
CHICAGO, IL 60602


HENRY SOLOMAN
7417 S. PAXTON
BASEMENT
CHICAGO, IL 60649


HHEU and NOLSW/UAWM Local 2320
113 University Place, 5th Floor
New York, NY 10003


HINCKLEY SPRINGS WATER CO.
P.O. BOX 660579
DALLAS, TX 75266-0579

Hull House Association d/b/a Jane Addams Hull House Association -

Home of Relative
Attn: David Foltz (CPU)
406 East Monroe Street
Springfield, IL 62701


HOYNE ASSOCIATES
1311 N. HOYNE AVE
CHICAGO, IL 60622


HS, EHS & ARRA Prgms
Attn: Phuongy Nguyen
1615 W. Chicago Ave #445
Chicago, IL 60622


Hub International Limited
Attn: Scott Goodreau
Chief Legal Officer
55 East Jackson Boulevard
Chicago, IL 60604


HYDE PARK ACADEMY
6220 S. STONY ISLAND
CHICAGO, IL 60637


HYDE PARK BANK
1525 EASTSIDE PARK BLVD
CHICAGO, IL 60615


HYDE PARK WEST APARTMENTS
5325 S. COTTAGE GROVE
CHICAGO, IL 60615


ICADV VOCA
Attn: Kris Barnett
801 S 11th Street
Springfield, IL 62703


IDA KELLY
824 SOUTH 13TH AVENUE
MAYWOOD, IL 60153


IL Dept. of Commerce &
  Economic Opportunity
Attn: Warren Ribley - Director
500 East Monroe
Springfield, IL 62701

Hull House Association d/b/a Jane Addams Hull House Association -

IL State Board of Education
Innovation & Improvement Division
100 North First Street, E-240
Springfield, IL 62777


IL. DEPT. OF FINANCIAL & PROFESSIONAL
  RESPONSIBILITY
P.O. BOX 7007
SPRINGFIELD, IL 62791


Illinois Child Welfare Agency
406 East Monroe Street
Springfield, IL 62701


Illinois Criminal Justice
   Information Authority
Attn: Sean O'Brien, General Counsel
300 W. Adams Street, Suite 200
Chicago, IL 60606


Illinois Department of Human Services
Attn: Carol Kraus, CFO
100 South Grand Avenue East
Springfield, IL 62762


Illinois Department of Human Services
Attn: Mary Lisa Sullivan, Gen. Counsel
100 West Randolph Street, Suite 6-400
Chicago, IL 60601


Illinois Department of Revenue
100 W. Randolph
Bankruptcy Section-Level 7-425
Chicago, IL 60601


Illinois Department on Aging
Attn: Jeffrey B. Nelson, Senior Services
RSVP Director
406 East Monroe Street
Springfield, IL 62701


Illinois Department on Aging
One Natural Resources Way
Suite 100
Springfield, IL 62702

Hull House Association d/b/a Jane Addams Hull House Association -

Illinois Dept. of Children &
  Family Services
Attn: Erwin McEwen - Director
406 East Monroe Street, #433
Springfield, IL 62701


Illinois Facility Fund
Attn: Paul Elue, Loan Portfolio Manager
One North LaSalle, Suite 700
Chicago, IL 60602


Illinois Office of Attorney General
Attn: Therese M. Harris, Chief
Charitable Compliance Late Reports
100 W. Randolph Street, 11th Floor
Chicago, IL 60601


Illinois Office of Attorney General
Lisa Madigan, Attorney General
100 West Randolph
Chicago, IL 60601


ILLINOIS READING COUNCIL
1210 FT. JESSE ROAD
SUITE B2
NORMAL, IL 61761


ILLINOIS SECRETARY OF STATE
LICENSE RENEWAL DEPARTMENT
3701 WINCHESTER ROAD
SPRINGFIELD, IL 62707-9700


Illinois State Board of Education
Attn: Gail Meisner
101 N. 1st Street (N-242)
Springfield, IL 62777


ILLINOIS STUDENT TRANSPORTATION
P.O. BOX 2675
CHICAGO, IL 60690


IMOGENE B. KIMBROUGH
460 E. 41ST ST.
APT. 417
CHICAGO, IL 60653

Hull House Association d/b/a Jane Addams Hull House Association -

INCCRRA
1226 TOWANDA PLAZA
BLOOMINGTON, IL 61701


Innovative Employment - Transitional Job
Attn: Dora Randle
1615 West Chicago Avenue
Chicago, IL 60622


INSTITUTE OF GOVERNMENT & PUBLIC AFFAIRS
815 WEST VAN BUREN STREET
#525 - MC-191
CHICAGO, IL 60607


INTERACT BUSINESS PRODUCTS, LLC
165 HANSEN COURT
SUITE 106
WOOD DALE, IL 60191


Internal Revenue Service
Special Procedures Branch
230 S. Dearborn, Suite 3030A
Attn: STOP 5010-CHI
Chicago, IL 60604


INTERSTATE GRAPHICS, INC.
7817 BURDEN ROAD
MACHESNEY PARK, IL 61115


Irene Camacho
1653 North Whipple
Chicago, IL 60647


IRIS R. SMITH
4936 WEST SHERWIN
SKOKIE, IL 60077


IRV SIMON
2715 CRIPPLE CREEK COURT
NAPERVILLE, IL 60564


Ivan Ramos
3572 West Palmer
First Floor
Chicago, IL 60647

Hull House Association d/b/a Jane Addams Hull House Association -

JACK MOZENTER
2600 W. BERWYN AVE
CHICAGO, IL 60625

JACKSON WABASH
P.O. BOX 1023540
ATLANTA, GA 30368-3540

Jacquelyn Booker
7538 S. Dobson Ave
Chicago, IL 60619

James Alexander
9542 S. Clyde
Chicago, IL 60617

JAMES RICHARDSON
15 EAST 90TH STREET
CHICAGO, IL 60619

JAMES RINER
3117 WEST ARGYLE
APT 1
CHICAGO, IL 60625

JAMILA DAVIS
8046 SOUTH PRARIE
APT 1
CHICAGO, IL 60619

Jan Dunning
7115 W. North Ave.
328
Oak Park, IL 60302

JAN MASON
9347 S. WABASH
CHICAGO, IL 60619

Jane Cornett
651 West Melrose
2n
Chicago, IL 60657

Hull House Association d/b/a Jane Addams Hull House Association -

JANET FOX
7030 NORTH ORIOLE AVENUE
CHICAGO, IL 60631

Janet Williams
9330 S. Loomis St
Chicago, IL 60620

Janice Baska
401 East 32nd St.
Apt #602
Chicago, IL 60616

JASON MOORE
747 WEST 63RD STREET
CHICAGO, IL 60621

JEAN HAYES
7242 SOUTH HARVARD
CHICAGO, IL 60621

JEAN R. GRANT
6812 SOUTH CHAPPEL
1ST FLOOR
CHICAGO, IL 60649

JEAN SMITH
3725 WEST GIDDINGS
APT 1
CHICAGO, IL 60625

Jeanette Allen
10110 South Prairie
Apt 1
Chicago, IL 60628

JEANETTE HILL
816 EAST 46TH STREET - 2ND FLOOR
#2W
CHICAGO, IL 60653

JEANNETTA JACKSON
3700 EAGLE NEST DRIVE
CRETE, IL 60417

Hull House Association d/b/a Jane Addams Hull House Association -

JEANNETTE COUSINS
8144 S. CRANDON
CHICAGO, IL 60617

JEFFREY B. NELSON
5701 NORTH SHERIDAN - APT. 30-L
CHICAGO, IL 60660

Jennifer Baker
5200 South Blackstone
#1109
Chicago, IL 60615

Jennifer James
3353 N. Seminary Ave.
#1
Chicago, IL 60657

Jennifer McNeela
1801 Washington Street
Evanston, IL 60202

Jennifer Michel
830 West Agatite
Apt. 1s
Chicago, IL 60640

Jeremiah Johnson
9701 S. Dobson
Chicago, IL 60628

Jesse Johnson
7919 S. Bishop
Apt. #2
Chicago, IL 60620

JEWEL MACK
5607 S. ABERDEEN
CHICAGO, IL 60621

JEWELS BUS COMPANY
1035 WEST 111TH STREET
CHICAGO, IL 60643

Hull House Association d/b/a Jane Addams Hull House Association -

JIM FINN
163 WILLOW LANE
ELK GROVE VILLAGE, IL 60007


Jimmy Chan
2823 S Quinn Street
Chicago, IL 60608


Jinnie Ross
1932 Hickory Road
1S
Homewood, IL 60430


JO ANNE BASTAS
14533 MAYCLIFF DRIVE
ORLAND PARK, IL 60462


JOALEENE MIRANDA
6114 WEST FLETCHER STREET
CHICAGO, IL 60634


Joan McCohnell
7131 S Constance
Chicago, IL 60649


JOAN SHANNON
7345 SOUTH SHORE DRIVE
1103
CHICAGO, IL 60649


JOANN BROWN
119 EAST 122ND STREET
CHICAGO, IL 60628


Joanne Jones
36 159th Street
Calumet City, IL 60409


Johanna Torres
1328 S. Federal St
N
Chicago, IL 60605

JOHANSEN FARMS INC.
710 W. BOUGHTON RD.
BOLINGBROOK, IL 60440


JOHN A. MULLER III
648 N. ASHBURY AVENUE
BOLINGBROOK, IL 60440


JOHN R. KISH
27551 SOUTH PARK AVENUE
BEECHER, IL 60406


JOHN ZAREMSKI
5840 N. KEATING
CHICAGO, IL 60646


JOHNNIE JACKSON
10227 S. CALUMET
CHICAGO, IL 60628


JOHNNIE M. SMITH
5418 S. HERMITAGE AVE.
APT 1
CHICAGO, IL 60609


JOHNNY WILLIAMS
336 N. STRIEFF LANE
GLENWOOD, IL 60425


JOHNYE BROWN
8215 S. PERRY AVE.
CHICAGO, IL 60620


Jonathan Putnam
612 W. Aldine
#3-S
Chicago, IL 60657


Jose De Diego Community Academy
1313 North Claremont
Chicago, IL 60622


JOSE'S CLEANING INC.
9926 W. ARMITAGE
MELROSE PARK, IL 60164

Hull House Association d/b/a Jane Addams Hull House Association -

JOSEPHINE GONCHER
218 WEST 29TH STREET
CHICAGO HEIGHTS, IL 60411


Jossett Counter
PO Box 496308
Chicago, IL 60649


JOYCE A. COLEMAN
6411 SOUTH MORGAN
APT 1
CHICAGO, IL 60621-1307


Joyce Arrington
1218 S. Central Park
Chicago, IL 60623


JOYCE FORD
2401 S. MICHIGAN
CHICAGO, IL 60616


Joyce Irons
1137 W Vermont Ave
Calumet Park, IL 60643


Joyce Viglione
5501 West Ardmore
Chicago, IL 60646


JUANITA OWENS
900 SOUTH CLARK STREET
APT 1414
CHICAGO, IL 60605


Juanita Shamberger
2811 Cherrywood Lane
Hazel Crest, IL 60429


JUDITH BLAKE
8412 S. CARPENTER
CHICAGO, IL 60620


JUDITH PEDRAZA
P.O. BOX 08315
CHICAGO, IL 60608

Julia Beard
780 Bethel Ave
Bolingbrook, IL 60440


Julia Johnson
14721 Dearborn
Dolton, IL 60419


JULIA WHITFIELD
9210 S. CONSTANCE
CHICAGO, IL 60617


Julie Donelson
2115 W. 50th Place
Chicago, IL 60609


Justus Weathersby
6446 S. Richmond
1st Floor
Chicago, IL 60629


KAPLAN COMPANIES, INC.
P.O. BOX 890575
CHARLOTTE, NC 28289-0575


Karshelle Watters
4752 N. Magnolia
E
Chicago, IL 60640


Karuna Menon
5600 North Sheridan Rd
#18A
Chicago, IL 60660


KARYNE ISLAM
6942 S. STEWART
APT. 1
CHICAGO, IL 60621


Kass Management Services
2000 N. Racine
Chicago, IL 60614

Kathleen Barry
9253 S. Francisco
Evergreen Park, IL 60805


Kathleen Jones
17939 Rose
Lansing, IL 60438


Kathleen Robbins
7024 S. Indiana
Chicago, IL 60637


Kathy Davis
1801 S. Wabash
Apt. 224
Chicago, IL 60616


Katrice Harris
2950 W. Walton
Apt 2b
Chicago, IL 60624


Katrina Cunningham
9517 South Ridgeland Avenue
#3E
Oaklawn, IL 60453


Katrina Embrey
1309 W. Washburne
Chicago, IL 60608


KAY NUNNALLY
5225 SOUTH DORCHESTER
CHICAGO, IL 60015


KAY WARE
237 W. 105TH PLACE
APT. H
CHICAGO, IL 60628


KB DESIGN INC.
6565 PENNAN COURT
NOBLESVILLE, IN 46062

Hull House Association d/b/a Jane Addams Hull House Association -

Kelley's Home
Attn: David Foltz (CPU)
406 East Monroe Street
Springfield, IL 62701


Kennedy King College Initiative
Attn: Christopher Mendoza
1615 West Chicago Avenue
Chicago, IL 60622


KENNEDY-KING COLLEGE
6301 SOUTH HALSTED
BUILDING W, ROOM 101
CHICAGO, IL 60621


Kenneth Tidwell
8802 South Carpenter
Chicago, IL 60620


KENNETH YOZA
5860 N. MAGNOLIA
APT. 1
CHICAGO, IL 60660


Kenyatta Black-Ketchum
9724 S. Maplewood Ave
Evergreen Park, IL 60805


Kim Cobb
36 Sycamore Court
Calumet City, IL 60409


KIMBERLY ROTE
1161 MINNS DRIVE, APT 6
MACHESNEY PARK, IL 61115


Kimberly Taylor-Robertson
3015 East 191 Place
Lansing, IL 60438


KING'S KIDDIE KINGDOM
815 WEST 74TH STREET
CHICAGO, IL 60621

Hull House Association d/b/a Jane Addams Hull House Association -

KRISTIN FITZSIMMONS
1823 WEST HURON
CHICAGO, IL 60622


KWAME NKRUMAH CULTURAL CENTER
181 PROVIDENCE DRIVE
MATTESON, IL 60443


Kyla Sutton
3314 Hazel Lane
Hazel Crest, IL 60429


KYMBERLY WILKINS
4510 S. LAVERGNE #HSE
CHICAGO, IL 60638


LA BOXING
3215 NORTH BROADWAY
CHICAGO, IL 60657


LAKESHORE LEARNING MATERIALS
2695 E. DOMINQUEZ  ST.
P.O. BOX 6261
CARSON, CA 90895


LAKEVIEW ATHLETIC CLUB
3212 NORTH BROADWAY
CHICAGO, IL 60657


Laner Muchin Dombrow Becker Levin
  and Tominberg, Ltd.
c/o Violet Clark/Amber L. Stefankiewicz
515 North State Street, Suite 2800
Chicago, IL 60654


LaRhonda Brown
21840 Merrill Avenue
Sauk Village, IL 60411


Latanya Obasuyi
7715 S. Colfax
Chicago, IL 60649

Hull House Association d/b/a Jane Addams Hull House Association -

Latasha Gamble
3056 W. Jackson
Chicago, IL 60612


Lathrop Homes
2638 North Hoyne
Chicago, IL 60647


LATINO EXPRESS
3230 W. 38TH
CHICAGO, IL 60632


Latoya Cason
8332 S. Hamilton Av.
Chicago, IL 60620


LATOYA K. CULPEPPER
2532 W. Warren Blvd.
CHICAGO, IL 60612


LATOYA THOMAS
8332 S. HAMILTON AVENUE
CHICAGO, IL 60620


LAUTERER CORPORATION
619 S. LASALLE ST.
CHICAGO, IL 60605


LAVATOR BENSON
10832 S. FOREST
CHICAGO, IL 60628


LAVERNE BUTLER
651 EAST 83RD STREET
APT 2N
CHICAGO, IL 60619


LAWRENCE MERCADES
4649 N. BEACON ST.
CHICAGO, IL 60640


LEAVERNON COX
5506 SOUTH HONORE STREET
3RD FLOOR
CHICAGO, IL 60636

Hull House Association d/b/a Jane Addams Hull House Association -

LeClaire Hearst Youth Development
4439 South LaCrosse
Chicago, IL 60638

Lee Brumfield
3518 W. Franklin Blvd- 2nd Fl
Chicago, IL 60624

Leisa Mosley
2851 S. King Drive
#1217
Chicago, IL 60616

LEONA SANLIN
6201 SOUTH INDIANA AVENUE
APT 2B
CHICAGO, IL 60637

Leslie Cline
2244 N. Southport Av
#2
Chicago, IL 60614

LIBERTY MOVERS
6226 MADISON COURT
MORTON GROVE, IL 60053

Lillian Kincaid
2721 W. Monroe St
1B
Chicago, IL 60612

Lillie Duffie
8056 S. Justine St.
Chicago, IL 60620

Lillie Harris
8207 South Clyde - Apt 1
Chicago, IL 60617

LILLIE RHODEN
500 EAST 33RD STREET
APT 304
CHICAGO, IL 60616

Hull House Association d/b/a Jane Addams Hull House Association -

Lillie Ward
828 School Ave
Matteson, IL 60443

Limarcus Saffold
7842 South Stewart Apt 1R
Chicago, IL 60620

LINCOLN SQUARE CHAMBER
4732 NORTH LINCOLN AVENUE
SUITE 8
CHICAGO, IL 60625

LINDA HIFFMAN
5021 N. FORESTER
SCHILLER PARK, IL 60176

Lisa Culley-Hubbard
7351 S. Fairfield
Chicago, IL 60629

Lisa DiLorenzo
1435 West Carmen
#2
Chicago, IL 60640

Lisa Heidorn
1119 Maple Ave
Apt. 1e
Evanston, IL 60202

Lisa Justin
1428 Kenilworth Drive
Calumet City, IL 60409

Lisa Thompson
1184 East Cunningham Drive
Palatine, IL 60074

LISC AMERICORPS
501 7TH AVENUE, 7TH FLOOR
NEW YORK, NY 10018

Hull House Association d/b/a Jane Addams Hull House Association -

LITERACY RESEARCH ASSOCIATION
7044 SOUTH 13TH STREET
OAK CREEK, WI 53154


LITERACY WORKS
6216 N. CLARK ST.
CHICAGO, IL 60660


Lizzie Harrington
4739 Hickory Creek Drive
#5
University Park, IL 60484


LIZZIE M. BROWN
11517 SOUTH CHURCH STREET
CHICAGO, IL 60643


LOIS LEVINE
1913 N. BISSELL
CHICAGO, IL 60614


LONZO BRADLEY
5308 WEST ADAMS
1ST FLOOR
CHICAGO, IL 60644


Lookout Services, Inc.
5909 West Loop South
Suite 300
Bellaire, TX 77401


Lori Littleton
8736 So. Marshfield
Chicago, IL 60620


LORNA L. IMBERY
102 FLAMINGO DR.
BEECHER, IL 60401


LORRAINE DURKA
2705 W. 39TH PLACE
CHICAGO, IL 60632

Hull House Association d/b/a Jane Addams Hull House Association -

Louevina Brown
17001 S. Paxton
South Holland, IL 60473


LOUIS POLLARD
310 MANISTEE AVENUE
CALUMET CITY, IL 60409


LOUISE K. SMITH
70 E. CEDAR
CHICAGO, IL 60611


Lourdes Mora
2224 W. Rosemont
Bsmt G
Chicago, IL 60659


LOUVENIA HILL
P.O. BOX 21399
CHICAGO, IL 60621


Lovie Edmondson-Jackson
2125 W. 54th Place
Chicago, IL 60609


Loyola Moore
8316 South Elizabeth
#1
Chicago, IL 60620


LUCILLE B. PAYNE
4721 N. WASHTENAW AVE.
1ST FLOOR
CHICAGO, IL 60625


Lucille Johnson
610 Yates Ave
Calumet City, IL 60409


LUISA KOCH
2531 NORTH FAIRFIELD AVENUE
CHICAGO, IL 60647

Hull House Association d/b/a Jane Addams Hull House Association -

LUMITY
407 SOUTH DEARBORN
SUITE 800
CHICAGO, IL 60605


MABEL M. WHITEN
7923 S. ESSEX
CHICAGO, IL 60617


MAD SCIENCE OF CHICAGO
1053 N. CALIFORNIA
CHICAGO, IL 60622


Madelyn Lopez
1911 N. Sedgwick
Chicago, IL 60614


MAE BURT
500 EAST 33RD STREET
APT 2202
CHICAGO, IL 60616


MAIL FINANCE
P.O. BOX 45840
SAN FRANCISCO, CA 94145-0840


MALCOLM X COLLEGE
1900 W VAN BUREN STREET
CHICAGO, IL 60612


MALDEN EXPRESS, LLC
P.O. BOX 361341
INDIANAPOLIS, IN 46236


Malinda Francis
14346 University Ave
Dolton, IL 60419


MAMIE PERRY
300 PARK AVENUE
APT 736
CALUMET CITY, IL 60409

Hull House Association d/b/a Jane Addams Hull House Association -

Manju Singh
8825 Flamingo Drive
Tinley Park, IL 60470


Marcella McKinney
6555 N. Ashland
Chicago, IL 60626


MARGARET L. SHANNON
1921 EAST 86TH STREET
CHICAGO, IL 60617


Margo Rudd
3045 W Fillmore
Chicago, IL 60612


Maria Cardenas
5247 W. Byron
Chicago, IL 60641


Maria Mejia-Ramirez
5102 West 63rd Place
Chicago, IL 60638


MARIA RAMIREZ
8651 S. 79TH AVE
JUSTICE, IL 60558


Maria Rojas
3651 W. 69th Street
Chicago, IL 60629


MARIANN CHISUM McGILL
15251 STATE STREET
SOUTH HOLLAND, IL 60473


Maribel Ramirez
4948 S. Keating Ave.
Chicago, IL 60632


MARIE MCDANIEL
8241 S. MERRIL
CHICAGO, IL 60617

Hull House Association d/b/a Jane Addams Hull House Association -

MARILYN I. SOHAN
3450 STATION DR.
MATTESON, IL 60443


Mark Tisdahl
750 N Dearborn
Apt 403
Chicago, IL 60610


MARKS CLEANING AND DECORATING
525 W. HAWTHORNE
APT. #701
CHICAGO, IL 60657


Marlowe Alexander
4732 West Fulton - 1st Floor
Chicago, IL 60644


MARQUETTE ASSOCIATES, INC.
180 N. LASALLE STREET
SUITE 3500
CHICAGO, IL 60601


Marquita Jackson-Seay
7948 S. Bennett
Chicago, IL 60617


Marsha Ashley
4235 N. Mozart
#1n
Chicago, IL 60618


Martha Abarca
2642 W. Foster
#302
Chicago, IL 60625


Martha Brown-Nunez
252 Jennifer Lane
Calumet City, IL 60409


MARTIN MACK FIRE& SAFETY EQUIP. CO.
4730 W. ARMITAGE
CHICAGO, IL 60639

Hull House Association d/b/a Jane Addams Hull House Association -

Martina Wilbourn
1442 S. Harding
2nd Floor
Chicago, IL 60623


MARVIN YOUNGBLOOD
5411 S. SHIELDS
CHICAGO, IL 60620


MARY & TOM LEO & ASSOCIATES
2656 W. MONTROSE
CHICAGO, IL 60618


MARY A. ASHTON
8351 S. PAXTON AVE
CHICAGO, IL 60617


Mary Arnold
3525 W. 79 Street
Chicago, IL 60652


MARY E. SPIECKER
11141 AUTUMN VALLEY LANE
APT 2-W
FRANKFORT, IL 60423


Mary Floyd
6942 S. Bell
Chicago, IL 60636


MARY LOU ROY
336 W. GLENGATE AVE.
CHICAGO HEIGHTS, IL 60417


MARY LOUSE PERRY
3438 SOMERSET LANE
CRETE, IL 60417


Mary Moussa
4385 Cherry Court
Hoffman Estates, IL 60192


MARY REEVES
7928 S. MARSHFIELD
CHICAGO, IL 60620

MARY SMITH
6700 S. CRANDON
#3A
CHICAGO, IL 60649


MARY THOMAS
8006 SOUTH DANTE
CHICAGO, IL 60619


MARY TIVADAR
7530 WEST FORREST PRESERVE
CHICAGO, IL 60634


MARY TOWNSEND
952 E. 101ST ST.
CHICAGO, IL 60628


MASAYUKI TOMA
4628 N. WINCHESTER
CHICAGO, IL 60640


MASTER BREW, INC.
P.O. BOX 1508
NORTHBROOK, IL 60065


MATTIE B. MOORE
1524 SOUTH CHRISTIANA
APT 1
CHICAGO, IL 60623


MAUREEN BOO
5401 S. HYDEPARK BLVD.
APT. 901
CHICAGO, IL 60615


MAUREEN C. FARLOW
18 BLUE BIRD LANE
BEECHER, IL 60401-9794


Maximiliano Silvestre
609 Vine Street
Joliet, IL 60435

Hull House Association d/b/a Jane Addams Hull House Association -

MAY B. ROBERISON
14505 PARK AVE
DOLTON, IL 60419


May Roberison
3-158th Pl.
Unit 5
Calumet City, IL 60409


Mazenia Jaimes
5515 N. Oketo
C
Chicago, IL 60656


McGladrey & Pullen
c/o Wesford & James
2910 Westown Parkway, Suite 102
West Des Moines, IA 50266


MCI
P.O. BOX 371838
PITTSBURGH, PA 15250-7838


MCKINLEY REED
4418 NORTH CLIFTON
# 3E
CHICAGO, IL 60640


MEDCO COMPANY
P.O. BOX 21773
CHICAGO, IL 60673


Meghan Nally
2802 Knollwood Lane
Glenview, IL 60025


Melanie Barnes
425 E. 41st.
Chicago, IL 60653


Melinda MacGregor
P.O. Box 2693
Des Plaines, IL 60017

Melissa Kehoe
725 West Aldine Avenue
#2
Chicago, IL 60657


Melissa Taylor
1020 North Monitor
#2
Chicago, IL 60651


MELVIN PAGE
1701 NORTH MONITOR
CHICAGO, IL 60639


Mercedes Hernandez
140 W. Wood
Apt 321
Palantine, IL 60067


Mercedes Osorio
1938 W. Addison
Chicago, IL 60613


Meredith Alger
1815 Seward Street
Evanston, IL 60202


MERRY MAIDS
8302 88TH AVENUE
JUSTICE, IL 60458


MERTON G. SILBAR PUBLIC RELATIONS
1580 S. MILWAUKEE AVE.
SUITE 530
LIBERTYVILLE, IL 60048


Metropolitan Family Services
Attn: Ricardo Estrada, President/CEO
One North Dearborn, Suite 1000
Chicago, IL 60602


Metropolitan Family Services
c/o Ross Kwateniet
Kirkland & Ellis LLP
300 N. LaSalle Street
Chicago, IL 60654

Hull House Association d/b/a Jane Addams Hull House Association -

MFASCO HEALTH & SAFETY
P.O. BOX 386
ROSEVILLE, MI 48066


MICHAEL ELLINGTON
5221 MULBERRY LANE
MONEE, IL 60449


MICHAEL GODNICK
P.O. BOX 556
BEVERLY SHORES, IN 46301


Michele Thompson
7751 South Hoyne
Chicago, IL 60620


Michelle Martin
515 Hoxie Avenue
Calumet City, IL 60409


MIDWEST MOVING & STORAGE, INC.
1255 TONNE ROAD
ELK GROVE VILLAGE, IL 60007


MIKE BERILLA
23941 KING ROAD
CRETE, IL 60417-9663


MILAGROS  ORTIZ
2625 N. ORCHARD
CHICAGO, IL 60651


Milagros Ortiz
3217 W. Cortez
Chicago, IL 60651


MILLENNIUM MECHANICAL REPAIR SERVICE
732 FOX RIVER ROAD
VALPARAISO, IN 46385


MILLER ADVERTISING AGENCY
71 FIFTH AVENUE
NEW YORK, NY 10003

MIRIAM GALVAN
5601 S. MONITOR AVE.
CHICAGO, IL 60638


MISCHELLE CAUSEY-DRAKE
125 E 13TH STREET
UNIT 1306
CHICAGO, IL 60606


MOLLOY GENERAL CONTRACTING INC.
4524 NORTH MONTICELLO AVENUE
CHICAGO, IL 60625


Molly Weener
1057 West Thorndale Apt G
Chicago, IL 60660


MONICA PIERCE
1644 S. AVERS
CHICAGO, IL 60623


Monica Zachar
3124 N. California
Chicago, IL 60618


MONIQUE FRISBY
3704 WEST 77TH STREET
CHICAGO, IL 60652


Monique Jorman
16920 Old Elm Drive
Country Club Hills, IL 60478


Monique Smith
8523 S. Marshfield
Chicago, IL 60620


Monique Walker
8220 S. Blackstone A
Chicago, IL 60619


MONROE HEATING & COOLING CO.
1715 N. 33RD AVENUE
MELROSE PARK, IL 60160-1707

MSPRC/GHP
P.O. Box 138856
Oklahoma City, OK 73113


MUNDO ELECTRIC CO.
P.O. BOX 389114
CHICAGO, IL 60638


MURIEL CLARKSTON
8454 SOUTH VERNON
CHICAGO, IL 60619


MURPHY'S SIGN STUDIO, INC.
321 N. JUSTINE
CHICAGO, IL 60607


MVC Properties, LLC
P.O. Box 39487
Chicago, IL 60639


MY GYM FITNESS CENTER
1880 WEST FULLERTON
CHICAGO, IL 60614


MYRTLE CHATMAN
4243 N. SACRAMENTO
2ND FLOOR
CHICAGO, IL 60618


NACCFI
P.O. BOX 7146
FREDERICKSBURG, VA 22404


NAEYC
1313 L. STREET NW
SUITE 500
WASHINGTON, DC 20005-4101


Nancy Swank
9212 South Albany
Evergreen Park, IL 60805


Naomi Samuels
2418 Hastings
Evanston, IL 60201

Hull House Association d/b/a Jane Addams Hull House Association -

NATIONAL ASSOCIATION OF SOCIAL WORKERS
P.O. BOX 96104
WASHINGTON, DC 20090


NATIONAL CENTER FOR VICTIMS OF CRIME
2000 M STREET, N.W.
WASHINGTON, DC 20036


NATIONAL CHILDREN'S ALLIANCE
516 C STREET NE
WASHINGTON, DC 20002


NATIONAL ORGANIZATION OF
FORENSIC SOCIAL WORK
460 SMITH ST., SUITE K
MIDDLETOWN, CT 06457


NATIONAL SEMINARS GROUP
P.O. BOX 419107
KANSAS CITY, MO 64141-6107


Neighbor to Neighbor
Attn: David Foltz (CPU)
406 East Monroe Street
Springfield, IL 62701


NEOPOST
P.O. BOX 45800
SAN FRANCISCO, CA 94145-0800


Nettlehorst Elementary School
Attn: Cindy Wulbert, Principal
3252 N. Broadway
Chicago, IL 60657


New Directions ILO
Attn: David Foltz (CPU)
406 East Monroe Street,
Springfield, IL 62701


NEW READERS PRESS
1320 JAMESVILLE AVE.
SYRACUSE, NY 13210

Nidia Pacheco
3842 N. Lockwood
Apt #2
Chicago, IL 60641


NIRVA BRUNTY
9226 S. AVALON
CHICAGO, IL 60619


NOLSW/UAW Local 2320
c/o Robert T. Yeager
National Secretary/Treasurer
28 E. Jackson Boulevard, Suite 1400
Chicago, IL 60604


NOLSW/UAW Local 2320
c/o Stanley Eisenstein, Esq.
Katz, Friedman, et al.
77 West Washington Street, Suite 2000
Chicago, IL 60602-6330


North Pulaski
10 South Riverside Plaza
Suite 1700
Chicago, IL 60606


NORTHALSTED MARKET DAYS
2221 WEST 43RD STREET
CHICAGO, IL 60609


NORTHBRIDGE STAFFING
DEPT CH17311
PALATINE, IL 60055-7311


NORTHWESTERN SETTLEMENT
1400 WEST AUGUST BOULEVARD
CHICAGO, IL 60642


NURRIDDIN MUHAMMAD
P.O. BOX 490815
CHICAGO, IL 60649

Hull House Association d/b/a Jane Addams Hull House Association -

Nursing Consultant Work
Academic Nursing Practice
Attn: Marilyn Wideman DNP, RN-BC
600 South Paulina Street, 1080 AAC
Chicago, IL 60612


OER ASSOCIATES LLC
615 KNOX AVENUE
WILMETTE, IL 60091


OFFICE DEPOT
DEPT. 56-8200500544
P.O. BOX 689020
DES MOINES, IA 50368-9020


Office of Cook County Public Guardian
Attn: Allison Castillo/Robert F. Harris
2245 West Ogden Avenue, 7th Floor
Chicago, IL 60612


Office of Planning & Budget Development
Department of Children & Family Services
Mail Station 440
406 East Monroe Street
Springfield, IL 62701


Office of the Secretary of State
State of Illinois
Gwendolyn Brooks Building
300 South Second Street
Springfield, IL 62701


OLA LEDBETTER
7718 SOUTH MAY STREET
CHICAGO, IL 60620


OLGA DETRICK
5739 S. MOODY
CHICAGO, IL 60638


OLIVIA MORENO
3217 WEST CORTEZ
CHICAGO, IL 60651

Hull House Association d/b/a Jane Addams Hull House Association -

Olivia Terry
2610 West Montrose - Apt 1S
Chicago, IL 60618


OPEN KITCHENS, INC.
1161 W. 21ST STREET
CHICAGO, IL 60608


ORANGE CHAIR PRODUCTIONS, LTD
511 WEST DIVISION
CHICAGO, IL 60610


ORIENTAL TRADING COMPANY
P.O. BOX 2049
OMAHA, NE 68103


Orion Management
14234 S. Bell Road, Suite 118
Homer Glen, IL 60491


Orr Infant & Family Center
730 North Pulaski
Chicago, IL 60624


OSVELIA CASTILLO
1345 WEST ROSEDALE, BSMT
CHICAGO, IL 60660


Pamela Waltz
2639 W Morse
Chicago, IL 60645


Parkside 628, LLC
c/o Thomas Viere
1608 N. Mason
Chicago, IL 60636


Parkside 628, LLC
628 North Parkside
Chicago, IL 60644


PATRICE WINDSOR
8418 S. CRANDON AVE
CHICAGO, IL 60617

Hull House Association d/b/a Jane Addams Hull House Association -

PATRICIA A. KNAZZE
6701 SOUTH CRANDON
APT 11-A
CHICAGO, IL 60649


Patricia Showers
14915 Oakdale Ave
Harvey, IL 60426


PATRICIA WILSON
400 E. 41ST STREET APT 310-S
CHICAGO, IL 60653


Patrick Young
181 Providence Dr.
Matteson, IL 60443


PAUL O. WEBER
8800 S. HARLEM AVE
LOT 1922
BRIDGEVIEW, IL 60458


PEARLIE CHISM
8317 S. LAWRENCE ST
APT 3-C
CHICAGO, IL 60619


Pegasus Players
Attn: Board of Directors
3473 S. King Drive, Ste. 153
Chicago, IL 60616


PEGGY SPARKS
7614 S. SAGINAW AVENUE
APT 1
CHICAGO, IL 60649


PENNY PONINSKI
25810 S. SCIOTO DRIVE
MONEE, IL 60449-8926


Pension Benefit Guaranty Corporation
Office of the Chief Counsel
1200 K Street, N.W.
Washington, DC 20005

PEOPLE
P.O. BOX 60300
TAMPA, FL 33660-0300


PEOPLES GAS / Attn: Customer Service
130 East Randolph Street
Chicago, IL 60601


PEPPER CONSTRUCTION
643 N. ORLEANS ST.
CHICAGO, IL 60654-2833


PETE WILLIS
6033 S. COTTAGE GROVE AVE.
APT. 603
CHICAGO, IL 60637


PETER MITROPOULOS
4017 N OTTAWA
CHICAGO, IL 60706


Philadelphia Insurance Companies
Attn: Michael J. Maraini, Underwriter
Specialty Lines Division
One Bala Plaza, Suite 100
Bala Cynwyd, PA 19004


PHYLLIS A. OFFORD
7210 S. FRANCISO
CHICAGO, IL 60629


PHYLLIS ROBERTS
P.O. BOX 490236
CHICAGO, IL 60649


PICKENS KANE MOVING & STORAGE
410 N. MILWAUKEE AVE
CHICAGO, IL 60654


PLAY WITH A PURPOSE
SDS 12-1069
P.O. BOX 86
MINNEAPOLIS, MN 55486

POSITIVE PROMOTIONS
15 GILPIN AVENUE
HAUPPAUGE, NY 11788


Pre-K
Attn: Christine Ryan/John Costanza
400 W. 69th St.
Chicago, IL 60621


PREMIER BANK
1210 CENTRAL AVENUE
WILMETTE, IL 60091


Premier Bank
4525 N. Ravenswood
1st Floor
Chicago, IL 60640


PRIME
Attn: Bernadette Sharperson
409 Third Street, SW, 5th Floor
Washington DC 20416


PRINCE MARTIN
4515 S. ST. LAWRENCE
CHICAGO, IL 60653


Priniece Brisco
6500 South Washtenaw
Second Floor
Chicago, IL 60629


PROFESSIONAL THEATRE AND DANCE YOUTH
C/O YEN
1021 SOUTH GROVE AVENUE
OAK PARK, IL 60304


Provident Life & Accident Insurance Co.
P.O. Box 403748
Atlanta, GA 30384-3748


PSAV PRESENTATION SERVICES
140 EAST WALTON PLACE
CHICAGO, IL 60611

PUBLIC STORAGE
4220 W. 47th St.
CHICAGO, IL 60632-4400


Quatrro FPO Solutions, LLC
c/o Russell S. Long
Davis & Kuelthau S.C.
111 E. Kilbourn Avenue, #1400
Milwaukee, WI 53202


QUATRRO FPO SOLUTIONS, LLC
8401 102ND STREET
SUITE 500
PLEASANT PRAIRIE, WI 53158


QUEEN DAVIS
9142 S. LAFAYETTE AVE
CHICAGO, IL 60620


Quianka Johnson
1512 E. 62nd St.
1S
Chicago, IL 60637


QUILL CORPORATION
P.O. BOX 37600
PHILADELPHIA, PA 19101-0600


R & D BUS COMPANY
4654 WEST WASHINGTON
CHICAGO, IL 60644


RACQUEL MILLINER-REYNARD
467 VICTORY DRIVE
PARK FOREST, IL 60466


Rafiqa Ibrahim
6320 North Talman
Apt. #1
Chicago, IL 60659


Raina Sajous
5432 Suffieldterrace
Skokie, IL 60077

Hull House Association d/b/a Jane Addams Hull House Association -

RAMON LEWIS
4122 SOUTH ELLIS
CHICAGO, IL 60653


Ramona Shaeffer
1341 West Hood Avenue
Chicago, IL 60660


Randall Ward
7149 S. Cirnell Ave
#2
Chicago, IL 60649


Randi Thomas
12 158th Place - Apt 3
Calumet City, IL 60409


RASHEEDA CASH
5810 S. KING DRIVE
CHICAGO, IL 60637


Rasheeda Quadri
6435 N Whipple St
Chicago, IL 60645


Regina Boyd
8059 S Marshfield Av
3s
Chicago, IL 60620


RELIABLE FIRE EQUIPMENT CO.
12845 S. CICERO AVE.
ALSIP, IL 60803


RENAISSANCE COMMUNICATION SYSTEMS
3509 MARTENS STREET
FRANKLIN PARK, IL 60131


Renee Boyd
14648 Memorial Drive
Dolton, IL 60419

Hull House Association d/b/a Jane Addams Hull House Association -

RENEE SULLIVAN
2210 W. MORSE AVENUE
APT. #1
CHICAGO, IL 60645


REYNOLD KING
842 W. ARLINGTON
CRETE, IL 60417


RHONDA MILBURN
2654 WEST NORTH AVENUE
CHICAGO, IL 60647


RICHARD C. CARLSON
6148 N. KEELER AVENUE
CHICAGO, IL 60646-5224


Richard Clark
300 Sioux Street
Park Forest, IL 60466


RICHARD GROTT
1635 WEST BELMONT AVENUE
APT 602
CHICAGO, IL 60657


RICK OLSON
1313 EAST 169TH STREET
SOUTH HOLLAND, IL 60473


RIGHT PRICED FURNITURE
4259 S. WESTERN
CHICAGO, IL 60609


RIVER NORTH ASSOCIATION
MERCHANDISE MART
222 MERCANDISE MART PLAZA
CHICAGO, IL 60654


RIVERSIDE GRAPHICS
TWO N. RIVERSIDE PLAZA
CHICAGO, IL 60606

Hull House Association d/b/a Jane Addams Hull House Association -

ROBBIE L. HENDERSON
727 E. 104TH PLACE
CHICAGO, IL 60628


ROBERT J. BORRE
2000 GLENVIEW ROAD
GLENVIEW, IL 60025-2850


ROBERT L. GILMORE
152 PARK
PARK FOREST, IL 60466


Roberta Angelone
2224 Joliet Street
Dixmoor, IL 60426


ROBOTCITY WORKSHOP
3226 NORTH SHEFFIELD
CHICAGO, IL 60657


Rochelle Michael
948 School Avenue
Matteson, IL 60443


ROCKFORD COLLEGE
5050 EAST STATE STREET
ROCKFORD, IL 61108


Rodney Patterson
8042 S Kimbark
Chicago, IL 60619


Roger Wood, LLC
c/o Acorn Property Management, Ltd.
1819 West Grand Avenue, Suite 200
Chicago, IL 60622


Rollie Jones
2772 East 75th
South Building
Chicago, IL 60649


ROOSEVELT MURRAY
3432 WEST 12TH PLACE
CHICAGO, IL 60623

Hull House Association d/b/a Jane Addams Hull House Association -

ROSA DILLARD
8323 S MARYLAND
CHICAGO, IL 60619

Rosalind Dority
1042 N. Keystone
Chicago, IL 60651

Rosalinda Ayala
4416 N. Marmora
Chicago, IL 60630

ROSE FITZGERALD
19512 FORESTDALE COURT
MOKENA, IL 60448

ROSEANN JANSER
2706 TURTLE CREEK
HAZEL CREST, IL 60429

Rosemarie Dodd
367 East 89th Pl.
Chicago, IL 60619

Rosemary Gayton
748 East 84th Street
Apt. 1e
Chicago, IL 60619

ROSEMARY KNOOP
356 S. WOODWARD
BEECHER, IL 60401

ROSETTA BUTTS
8055 S. LUELLA AV
CHICAGO, IL 60617

ROSETTA STONE LTD.
DEPT CH 17714
PALATINE, IL 60055-7714

ROSIE D. BARNES
P. O. BOX 288642
CHICAGO, IL 60628-8642

Rosie Fluker
1218 S. Springfield
Chgo, IL 60623


ROSIE GRIGGS OLIVIER
7405 S. CALUMET AVENUE
CHICAGO, IL 60619


ROSIE L. JAMES
239 E. 113TH ST.
#1
CHICAGO, IL 60628


ROTARY CLUB OF CHICAGO
ONE WESTBROOK CORP CENTER
SUITE 120
WESTCHESTER, IL 60154


Roy McGary
22427 Jean Court
1A
Richton Park, IL 60471


RSM MCGLADREY, INC.
5155 PAYSPHERE CIRCLE
CHICAGO, IL 60674


RSVP
Attn: Matt Wescott
Div. of Community Services
421 East Capitol Avenue, #100
Springfield, IL 62701


RSVP
Attn: John Hosteny
Suite 442 - 77 West Jackson Blvd.
Chicago, IL 60604


RUBY INGRAM
14319 STEWART
RIVERDALE, IL 60827


RUBY TSUJI
1801 WEST SMMERDALE
APT 2
CHICAGO, IL 60640

Hull House Association d/b/a Jane Addams Hull House Association -

RUFFLED FEATHERS GOLF CLUB
1 PETE DYE DRIVE
LEMONT, IL 60439

RUTH GARDNER
7945 SOUTH PAXTON
CHICAGO, IL 60617

RUTH L. BARTLETT
1241 S. 14TH AVENUE
MAYWOOD, IL 60153

RUTH PERSON
9357 S. RACINE
CHICAGO, IL 60620

Ruth Thomas
4147 Lakeview Drive
Country Club Hill, IL 60478

Ruthie Partee
12243 South May Street
Chicago, IL 60643

Ryan Fey
1244 West Diversey
Chicago, IL 60614

S. STEIN AND COMPANY
1030 W. NORTH AVE
CHICAGO, IL 60642

SALLY KAHN
18835 KINGS ROAD
HOMEWOOD, IL 60430

Samantha Miller
1332 S. Washtenaw Av
1st Fl.
Chicago, IL 60608

Samuel Dunlap
7143 S Ingleside
Chicago, IL 60619

Sandra Bronson-Griffin
8316 S. Prairie
Chicago, IL 60619

Sandra Freeman
7415 S. Dante Ave
Chicago, IL 60619

Sandra Salvatierra
4949 W. Warwick
Chicago, IL 60641

Sandra Yarbrough
7739 S Yates
3rd Floor
Chicago, IL 60649

SARAH E. LIGGINS
10542 EAST EDBROOKE AVENUE
CHICAGO, IL 60628

Sarah Gonia
4649 West Patterson
Chicago, IL 60641

SAUL BOZEMAN
7154 SOUTH ROCKWELL
CHICAGO, IL 60629

SCHAIN, BURNEY, ROSS & CITRON
222 N. LASALLE ST.
SUITE 1910
CHICAGO, IL 60601

SCHAUMBURG PARK DISTRICT
235 E BEECH
SCHAUMBURG, IL 60193-2900

SCHOOL SPECIALTY INC
MB UNIT # 67-3106
MILWAUKEE, WI 53268-3106

SCOTT D. FELDMAN, M.D.
6943 SOUTH EAST END AVENUE
CHICAGO, IL 60649

Scott Feldman
c/o Anika Matthews
7010 S. East End Avenue
Chicago, IL 60649


SEAN BLAY
741 WEST MELROSE
UNIT 1
CHICAGO, IL 60657


Sean Price
218 24th Ave.
Bellwood, IL 60104


SECURITY OPERATIONS SPECIALISTS
5050 PRARIE AVENUE
CHICAGO, IL 60615


SELECT STAFFING
DEPT. 4371
CAROL STREAM, IL 60122


SHANETTA HOWARD
5255 WEST JACKSON
CHICAGO, IL 60644


Shanta Foster-Williams
4218 Oak Street
Bellwood, IL 60104


Shante Chatman
P.O. Box 498331
Chicago, IL 60649


Sharon Barnes
419 Lakewood Blvd
Park Forest, IL 60466


SHARON D. SAMUELS
8606 SOUTH ESSEX
CHICAGO, IL 60617


Sharon Peggees
8852 S. Union
Chicago, IL 60620

Hull House Association d/b/a Jane Addams Hull House Association -

SHARON TOWNSEND
69 EAST 89TH PLACE
CHICAGO, IL 60619

SHARON TRULL-YUSSEFF
4222 W. WILCOX
CHICAGO, IL 60624

SHARRON ROGERS
5131 SOUTH MARSHFIELD AVENUE
CHICAGO, IL 60609

SHEDRICK SANDERS
7711 S. EGGLESTON
CHICAGO, IL 60620

SHEILA A. GIBSON
2369 EAST 70TH PLACE
CHICAGO, IL 60649

Sheila Sanders
475 Pebble Beach Cou
University Park, IL 60466

Sheila Vails-Langham
11312 S. Normal
Chicago, IL 60628

Sheila Williams
15321 Grant St.
Dolton, IL 60419

SHELIA LANGHAM
11312 S. NORMAL
CHICAGO, IL 60628

Shelisa Jones
7324 S. Wabash
Unit 124
Chicago, IL 60619

Shemeka Hawkins
9812 South Union Ave
Chicago, IL 60628

Hull House Association d/b/a Jane Addams Hull House Association -

SHERISSE HOLMES
4119 W. 16TH ST.
CHICAGO, IL 60623


SHERRY HARRINGTON
11000 SOUTH GREEN STREET
CHICAGO, IL 60643


Sherwin Sheridan Properties, LLC
c/o Acorn Property Management, Ltd.
1819 West Grand Avenue, Suite 200
Chicago, IL 60622


Shimika Douglas
344 West 127th Street
Chicago, IL 60628


Shirley Cooper
550 E. 50th St
Apt 404
Chicago, IL 60615


SHIRLEY GREENE
2222 W. 100TH ST
CHICAGO, IL 60643


Shirley Tankersley
432 E. 91st Place
Chicago, IL 60619


SHIRLEY WILLIAMS
300 EAST 87TH STREET
CHICAGO, IL 60619


SHIRLEY WRIGHT
4800 CHICAGO BEACH DRIVE
APT 1307-S
CHICAGO, IL 60615


Shoreline Group, LLC
8222 S. King Drive
Chicago, IL 60619

Shradha Tamrakar
2541 W. Jerome
Unit A
Chicago, IL 60645


SIMPLEXGRINNELL LP
DEPT. CH 10320
PALATINE, IL 60055


SKILLPATH SEMINARS
P.O. BOX 804441
KANSAS CITY, MO 64180-4441


SLOSSON
P.O. BOX 280
EAST AURORA, NY 14052-0280


Small Business Development Centers
Attn: Kathleen Bishop
500 E Monroe Street
Springfield, IL 62701


SMART RESOURCES, INC.
20 SOUTH CLARK STREET
SUITE 1450
CHICAGO, IL 60603


SONDRA CORNWELL
2628 NORTH HOYNE
UNIT 742
CHICAGO, IL 60618


SONJI HILL
1427 NORTH LUNA
CHICAGO, IL 60651


SOS Adult Literacy
Attn: Jo Anne Hughes
300 S. Second Street
Springfield, IL 62701


SOS Family Literacy
Attn: Beth Paoli
Illinois State Library Literacy Office
300 S. Second Street
Springfield, IL 62701

Hull House Association d/b/a Jane Addams Hull House Association -

SOUTH CENTRAL COMMUNITY SERVICES, INC.
8543 SOUTH COTTAGE GROVE
CHICAGO, IL 60628


SOUTH SUBURBAN JUVENILE OFFICERS' ASSOCI
P. O. BOX 2374
ORLAND PARK, IL 60462


SOUTHERN ILLINOIS UNIVERSITY
OFFICE OF THE BURSAR BOX 1042
EDWARDSVILLE, IL 62026


SPRINT
P O BOX 4181
CAROL STREAM, IL 60197


Stephanie Brown
7246 South Fairfield
Chicago, IL 60629


STEPHEN B. STARR DESIGNS, INC.
2120 MADISON PLACE
EVANSTON, IL 60202


STEPHEN JAY SACHS
14632 GREEN STREET
HARVEY, IL 60426


Sue Moehn
2522 W. Winnemac
Coach House
Chicago, IL 60625


Suewan Bell
9530 S. Constance
Apt. 104 C
Chicago, IL 60617


SULLIVAN'S LAW DIRECTORY
1360 Abbott Court
Buffalo Grove, IL 60089-2378

Hull House Association d/b/a Jane Addams Hull House Association -

SUNNY E. RITTENHOUSE
5445 N. SHERIDAN ROAD
APT 2303
CHICAGO, IL 60640


SUNRISE TRANSPORTATION
8500 SOUTH VINCENNES
CHICAGO, IL 60620


SUSAN J STEEVE
73 WESTWOOD DRIVE
PARK FOREST, IL 60466


Susan Pieters
1310 W. Arthur Avenue
#1
Chicago, IL 60626


Susan Raines
10725 South Kenton Avenue
Oak Lawn, IL 60453


Susan Thompson
925 Hannah Avenue
2nd Fl.
Forest Park, IL 60130


Sylvia Brice
6707 S. Cregier
Apt #3A
Chicago, IL 60649


SYLVIA D. MOORE
914 WEST WINONA
CHICAGO, IL 60640


Sylvia's House - Home Based Head Start
4615 North Clifton
Chicago, IL 60640


SYMANTEC SMB RENEWALS
P.O. BOX 202475
DALLAS, TX 75320-2475

Syrena Thomas
P.O. Box 2095
Bolingbrook, IL 60440


Tahiti Hamer
7711 S. Saginaw
Chicago, IL 60649


TAKEYLA ELLINGTON
3421 WEST 12TH PLACE
CHICAGO, IL 60623


TAMARA COLLINS
294 BENSLEY AVENUE
#2
CALUMET CITY, IL 60409


Tamara Faulkner
434 1/2 South Lombard
Oak Park, IL 60302


Tamekia Holman
8836 South Laflin
Chicago, IL 60620


TAMPICO PRESS
1919 SOUTH BLUE ISLAND AVENUE
CHICAGO, IL 60608


Tanga Morris
3439 W. 83rd Place
Chicago, IL 60652


Tara Offord
7210 South Francisco - 2
Chicago, IL 60629


Tasha McDuffie
751 South Kostner
Chicago, IL 60624


TAWANNA SMITH
11524 SOUTH WENTWORTH AVENUE
CHICAGO, IL 60628

Hull House Association d/b/a Jane Addams Hull House Association -

TAYNA AYENA
10836 S. NORMAL
CHICAGO, IL 60628


TEACH STONE, INC.
105 MONTICELLO AVENUE
SUITE 101
CHARLOTTESVILLE, VA 22902


TEACHER'S DISCOUNT
P.O. BOX 1579
APPLETON, WI 54912-1579


Tenetha Johnson
654 East 80th Street
Chicago, IL 60619


Teresa Barrett
2020 W. Farwell Ave.
#211
Chicago, IL 60645


TH Consulting
Attn: Tara Harper
1039 Ashford Lane
Westmont, IL 60559


The Back Office Cooperative
Dept. of Early Childhood Education
125 S. Clark Street, 9th Floor
Chicago, IL 60603


THE CHICAGO COMMUNITY TRUST
360 N. MICHIGAN AVE
SUITE 800
CHICAGO, IL 60601


THE CHRONICLE OF PHILANTHROPY
P.O. BOX 1989
MARION, OH 43305-1955


THE DRAKE HOTEL
140 EAST WALTON PLACE
CHICAGO, IL 60611

THE EXECUTIVE CLUB OF CHICAGO
8 SOUTH MICHAGAN AVENUE
SUITE 2500
CHICAGO, IL 60603-3399


THE MAILBOX
P.O. BOX 8345
RED OAK, IA 51591


THE MCGRAW HILL COMPANIES
P.O. BOX 2258
CAROL STREAM, IL 60132-2258


THE PRIVATEBANK
6825 WEST 111TH STREET
WORTH, IL 60482


The PrivateBank & Trust Company
120 S. LaSalle Street
Chicago, IL 60603


The PrivateBank & Trust Company
c/o James Thompson
70 West Madison Street, Suite 200
Chicago, IL 60611


The PrivateBank & Trust Company
c/o Robert Dunn Glick
Horwood Marcus & Berk Chartered
500 West Madison, Suite 3700
Chicago, IL 60661


The PrivateBank & Trust Company
c/o Martin W. Salzman
Horwood Marcus & Berk Chartered
500 West Madison, Suite 3700
Chicago, IL 60661


The PrivateBank & Trust Company
c/o Rick Rein
Horwood Marcus & Berk Chartered
500 West Madison Street, Suite 3700
Chicago, IL 60661

The PrivateBank & Trust Company
c/o Norm Bobins
70 West Madison, 9th Floor
Chicago, IL 60602


THE REVERE GROUP, LTD
2166 PAYSPHERE CIRCLE
CHICAGO, IL 60674


THE SPIRIT IS FREE, INC.
P.O. BOX 438853
CHICAGO, IL 60643


THE WBEZ ALLIANCE, INC.
NAVY PIER
848 E. GRAND AVE
CHICAGO, IL 60611


Therasa Zito
1634 Woods Drive
#1416
Arlington Heights, IL 60004


THERESA GORECKI
12041 SOUTH KILDARE
OAKLAWN, IL 60803


THOMAS J. GREEN
7333 S. GREEN ST
CHICAGO, IL 60621


Thomas Ullmann
325 Oxford
Kenilworth, IL 60043


Tilaya Hollins
P. O Box 1603
Oak Park, IL 60304


Tina Carter-Dixon
110 W. 68th St.
Apt #b2
Chicago, IL 60621

Tina Jackson
3335 Bramanti Trail
Steger, IL 60475


TIONIA PERKINS
6111 SOUTH LAFLIN, Apt. 109
CHICAGO, IL 60636


TLP (Starr House)
Attn: David Foltz (CPU)
406 East Monroe Street
Springfield, IL 62701


TONONA ROBINSON
6619 S. OAKLEY
CHICAGO, IL 60636


Torina Gaines
7751 S. Saginaw
Chicago, IL 60649


TRAVEL BROKERS INC
1956 RIDGE ROAD
HOMEWOOD, IL 60430


TRETHER MILLER
18600 VILLAGE WEST DRIVE
APT 305
HAZEL CREST, IL 60429


Trustmark Voluntary Products - NWB
75 Remittance Drive, Suite 1250
Chicago, IL 60075-1250


Turner Goodwin
8038 S. Indiana
Chicago, IL 60619


TURNING POINT COUNSELING
19 HERITAGE DRIVE
SUITE 208
BOURBONNAIS, IL 60914

Hull House Association d/b/a Jane Addams Hull House Association -

TWIN RIVERS YMCA
100 YMCA LANE
NEWBERN, NC 28560


TYREE DAVIS
6930 S. SHORE DRIVE
APT. 309
CHICAGO, IL 60649


Tyrice Terrell
7762 S. Troy
Chicago, IL 60652


Uhlich Children's Advantage Network
Attn: Thomas Vandenberk, CEO
3737 N. Mozart Street
Chicago, IL 60618


UNION LEAGUE CLUB OF CHICAGO
65 W. JACKSON BLVD
CHICAGO, IL 60604


UNITED GRAPHICS & MAILING GRP.
2200 ESTES AVENUE
ELK GROVE VILLAGE, IL 60007


UNITED HEALTHCARE
c/o Paul J. Cirillo, Director
Credit and Delinquency Management
185 Asylum Street
Hartford, CT 06103


United Healthcare
22561 Network Place
Chicago, IL 60673


UNITED PARCEL SERVICE
LOCKBOX 577
CAROL STREAM, IL 60132-0577


United Way of Metropolitan Chicago
Attn: Gricelda Casimiro
560 W. Lake Street
Chicago, IL 60661

UNIVERSITY OF ARKANSAS AT PINE BLUFF
MAIL SLOT 4933
1200 N. UNIVERSITY DRIVE
PINE BLUFF, AR 71601


UNIVERSITY OF ILLINOIS
750 SOUTH HALSTED
CHCAGO, IL 60607


URBAN GATEWAYS
205 WEST RANDOLPH
SUITE 1700
CHICAGO, IL 60606-1814


VALERIE KING
7345 S. LUELLA
APT 1
CHICAGO, IL 60649


VALERIE PODREBARAC
7313 W. 57TH PLACE
SUMMIT, IL 60501


Vanessa Lankford
8557 So. St. Lawrence
Chicago, IL 60619


Vanessa Stevens
6945 Patricia Lane
N-319
Hammond, IN 46323


Vanessa White
18009 Ravisloe
Country Club Hills, IL 60478


VARSITY TUTORS
P.O. BOX 9198
ST. LOUIS, MO 63117


Venita Ringer
7948 S. Vernon
Chicago, IL 60619

VERA L. HARRISON
7250 S. LANGLEY
CHICAGO, IL 60619


Vernell Kennedy
11515 S. Throop
Chicago, IL 60643


VILLAGE OF JUSTICE
7800 ARCHER ROAD
JUSTICE, IL 60458


Village of Justice
Attn: Krzysztof Wasowicz, President
8748 W. 82nd Place
Justice, IL 60458


Vilma Morocho
4714 North Albany
2nd
Chicago, IL 60625


Vincent Perry
435 West 101 Place
Chicago, IL 60628


Vincent Smith
11230 S. Leclaire
Alsip, IL 60803


VIVABIZ, INC.
6254 NORTH ROCKWELL
UNIT 3C
CHICAGO, IL 60659


VIVIAN ARNOLD
9320 S NORMAL
CHICAGO, IL 60620


VIVIAN MARETICK
344 LONGWOOD DR.
GLENWOOD, IL 60425

WALTER J. SOHAN
3450 STATION DR.
MATTESON, IL 60443

WALTER SIMPSON
1948 CAMPBELL
CHICAGO HEIGHTS, IL 60411

Wanda Jackson
9238 S. Avalon Ave.
Chicago, IL 60619

WAREHOUSE DIRECT
1601 WEST ALGONQUIN RD
MOUNT PROSPECT, IL 60056

WASHTOWN EQUIPMENT, INC.
4036 W. MONTROSE
CHICAGO, IL 60641

Wayne Brown
17001 Paxton Avenue
South Holland, IL 60473

Wayne Hummer Trust Company
c/o Ravenswood Industries, LLC, Agent
4525 North Ravenswood Avenue, 2nd Floor
Chicago, IL 60640

We Got Game
6160 N. Cicero Ave. Ste 307
Chicago, IL 60646

WE'RE CLEANING, INC.
P.O. BOX 11056
SUITE 200
CHICAGO, IL 60611

Webster Community School
4055 W. Arthington
Chicago, IL 60624

WILLIE SMITH
P.O. BOX 19479
CHICAGO, IL 60619

Hull House Association d/b/a Jane Addams Hull House Association -

WIRING INC.
8128 N. LARAMIE
SKOKIE, IL 60077

YELLOW PAGES COMPANY
1245 CANON STREET
P. O. BOX 280
GUFFEY, CO 80820-0280

Yeonta Russell
7523 1/2 South Coles Apt 3C
Chicago, IL 60649

Yolanda Vinson
4432 West Jackson
1st
Chicago, IL 60624

Yvonne Lacey
19921 Juniper
Lynwood, IL 60411

Yvonne Trice
3634 S. Rhodes
Chicago, IL 60653

ZELONIA JORDAN
5837 S. SANGAMON
APT H
CHICAGO, IL 60621

ZHOU B ART CENTER
1029 W. 35TH ST.
CHICAGO, IL 60609