# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF
### DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Hull House Association | § | Case No. 12-04800 |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter     of the United States Bankruptcy Code was filed on
     .   The undersigned trustee was appointed on             .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of                        $

> Funds were disbursed in the following amounts:
>
> Payments made under an interim disbursement
> Administrative expenses
> Bank service fees
> Other payments to creditors
> Non-estate funds paid to 3[rd] Parties
> Exemptions paid to the debtor
> Other payments to the debtor
>
> Leaving a balance on hand of[1]                      $

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was               and the deadline for filing governmental claims was . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $            .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $       as interim compensation and now requests a sum of $            , for a total compensation of $          $^2$.  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $      , and now requests reimbursement for expenses of $      , for total expenses of $          $^2$.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date:_____      By:/s/DEBORAH M. GUTFELD_____
                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 12-04800 | CAD | Judge: | Carol A. Doyle | Trustee Name: | DEBORAH M. GUTFELD |
| --- | --- | --- | --- | --- | --- | --- |
| Case Name: | Hull House Association | | | | Date Filed (f) or Converted (c): | 02/10/2012 (f) |
| | | | | | 341(a) Meeting Date: | 04/05/2012 |
| For Period Ending: | 11/25/2014 | | | | Claims Bar Date: | 07/10/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
| --- | --- | --- | --- | --- | --- |
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Parkway Community House, 500 E. 67th Street, Chicago, IL 606 | 0.00 | 0.00 | OA | 0.00 | FA |
| 2.  1030 W. Van Buren, Chicago, IL 60607 | 0.00 | 0.00 | | 0.00 | FA |
| 3.  The PrivateBank Account No. 2111425 - Business Checking | 157,800.02 | 157,800.02 | | 0.00 | FA |
| 4.  The PrivateBank Account No. 2635925 - 5001 - Revolver & Line | 0.00 | 0.00 | | 0.00 | FA |
| 5.  The PrivateBank Account No. 2111433 - Business Checking | 0.00 | 0.00 | | 0.00 | FA |
| 6.  The PrivateBank Account No. 3284565-9001 - Revolving Line of | 0.00 | 0.00 | | 0.00 | FA |
| 7.  Bank of America Account No. 355 876 520 1453 | 0.00 | 0.00 | | 0.00 | FA |
| 8.  Security Deposit - Buildings (as of 10/31/11) | 13,987.62 | 13,987.62 | | 0.00 | FA |
| 9.  Other Deposits (as of 10/31/11) | 27,814.40 | 27,814.40 | | 8,664.03 | FA |
| 10.  Various pictures of Jane Addams and contemporary lithographs | 0.00 | 0.00 | | 0.00 | FA |
| 11.  Collection of Hull House artifacts believed to be in the pos | 0.00 | 0.00 | | 0.00 | FA |
| 12.  Umbrella Insurance Policy No. PHSD617156 | 0.00 | 0.00 | | 0.00 | FA |
| 13.  D&O Tail Policy No. PHSD617156 | 0.00 | 0.00 | | 0.00 | FA |
| 14.  Fiduciary Tail Policy No. PHSD617158 | 0.00 | 0.00 | | 0.00 | FA |
| 15.  401(k) and 403(b) Plans - Mutual of America | 0.00 | 0.00 | | 0.00 | FA |
| 16.  Accounts Receivable | 729,594.00 | 729,594.00 | | 236,916.94 | FA |
| 17.  Possible D&O and/or professional liability claims against Qu | 0.00 | 0.00 | | 850,000.00 | FA |
| 18.  Jane Addams Hull House Association name | 0.00 | 0.00 | | 15,000.00 | FA |
| 19.  2003 Ford Econoline E250 pickup | 3,500.00 | 3,500.00 | | 0.00 | FA |
| 20.  Van (may be located at 4520 N. Beacon Street, Chicago, IL) | 0.00 | 0.00 | OA | 0.00 | FA |
| 21.  Van (may be located at 500 E. 67th Street, Chicago, IL) | 0.00 | 0.00 | OA | 0.00 | FA |
| 22.  Office equipment, furnishings, supplies and miscellaneous pe | 115,766.14 | 115,766.14 | OA | 0.00 | FA |
| 23.  Machinery, fixtures, equipment, and supplies used in busines | 515,417.13 | 515,417.13 | OA | 0.00 | FA |
| 24.  Counterclaim in the principal amount of $300,000 against 171 | 300,000.00 | 300,000.00 | | 0.00 | FA |

Case 12-04800   Doc 268   Filed 11/25/14   Entered 11/25/14 12:10:17   Desc Main
Document   Page 4 of 83

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 12-04800 | CAD | Judge: | Carol A. Doyle | Trustee Name: | DEBORAH M. GUTFELD |
|---|---|---|---|---|---|---|
| Case Name: | Hull House Association | | | | Date Filed (f) or Converted (c): | 02/10/2012 (f) |
| | | | | | 341(a) Meeting Date: | 04/05/2012 |
| For Period Ending: | 11/25/2014 | | | | Claims Bar Date: | 07/10/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 5.88 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $1,863,879.31 | $1,863,879.31 | | $1,110,586.85 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Assets are fully administered.  All claims have been reviewed by the Trustee.  Trustee will prepare and submit a TFR to the Office of the U.S. Trustee for review and approval.

Initial Projected Date of Final Report (TFR): 12/31/2014          Current Projected Date of Final Report (TFR): 12/31/2014

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 12-04800 | Trustee Name: | DEBORAH M. GUTFELD |
|---|---|---|---|
| Case Name: | Hull House Association | Bank Name: | Associated Bank |
| | | Account Number/CD#: | XXXXXX6268 |
| | | | Checking |
| Taxpayer ID No: | XX-XXX0135 | Blanket Bond (per case limit): | $100,000.00 |
| For Period Ending: | 11/25/2014 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/12 | | Transfer from Acct # xxxxxx6769 | Transfer of Funds | 9999-000 | $145,157.15 | | $145,157.15 |
| 09/05/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $145,158.15 |
| 09/05/12 | 16 | Healthtrust Purchasing Group, L.P. One Park Plaza Bldg. 1 East, First Floor Nashville, TN 37203 | Invoice No. HPR1223300000979 | 1129-000 | $12.04 | | $145,170.19 |
| 09/05/12 | 16 | County of Cook Chicago, Illinois | Payment of 1/6/12 and 2/7/12 invoices | 1129-000 | $21,864.68 | | $167,034.87 |
| 09/05/12 | 16 | Local Initiatives Support Corp. 501 7th Avenue, 7th FL New York, NY 10018 | Invoice Nos. 45024-0006 & 45024-0008 | 1129-000 | $45,555.45 | | $212,590.32 |
| 09/19/12 | 1001 | Ceridian Corporation 3311 East Old Shakopee Road Minneapolis, MN 55425 | Payment per September 13, 2012 court order | 3991-000 | | $1,673.86 | $210,916.46 |
| 10/04/12 | 16 | PepsiCo Foundation PepsiCo Employee Giving Campaign P.O. Box 7635 PRinceton, NJ 08543-7635 | PepsiCo Employee Giving Campaign | 1129-000 | $57.75 | | $210,974.21 |
| 10/04/12 | 16 | The Chicago Community Trust 225 North Michigan Avenue Suite 2200 Chicago, Illinois 60601 | Unspecified contribution | 1129-000 | $3,370.00 | | $214,344.21 |
| 10/04/12 | 16 | Allstate - The Giving Campaign P.O. Box 7899 Princeton, NJ 08543-7899 | The Giving Campaign | 1129-000 | $579.80 | | $214,924.01 |
| 10/04/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | Unspecified contribution | 1129-000 | $1.00 | | $214,925.01 |
| 10/04/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | Unspecified contribution | 1129-000 | $1.00 | | $214,926.01 |
| 10/15/12 | 16 | Truist P.O. Box 39990 Washington, DC 20016-6990 | Truist Comprehensive Distribution | 1129-000 | $114.43 | | $215,040.44 |

UST Form 101-7-TFR (5/1/2011) *(Page: 5)*           Page Subtotals:           $216,714.30           $1,673.86

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: | 12-04800 | | Trustee Name: | DEBORAH M. GUTFELD |
|---|---|---|---|---|
| Case Name: | Hull House Association | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | XXXXXX6268 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX0135 | | Blanket Bond (per case limit): | $100,000.00 |
| For Period Ending: | 11/25/2014 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/12 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $124.12 | $214,916.32 |
| 11/05/12 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $136.57 | $214,779.75 |
| 11/26/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $214,780.75 |
| 11/26/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $214,781.75 |
| 11/26/12 | 16 | Truist P.O. Box 39990 Washington, DC 20016-6990 | Truist Comprehensive Distribution | 1129-000 | $74.93 | | $214,856.68 |
| 11/26/12 | 16 | Truist P.O. Box 39990 Washington, DC 20016-6990 | Truist Comprehensive Distribution | 1129-000 | $91.93 | | $214,948.61 |
| 11/26/12 | 16 | International Business Machines 1701 North Street Endicott, NY 13760 | Number 190Q3650 | 1129-000 | $1.00 | | $214,949.61 |
| 11/29/12 | 1002 | Arnstein & Lehr LLP 120 South Riverside Plaza Suite 1200 Chicago, Illinois 60606-3910 | Interim compensation & reimbursement for expenses Per court order entered 11/28/12 | | | $80,984.01 | $133,965.60 |
| | | Arnstein & Lehr LLP | Interim compensation per 11/28/12 court order ($70,000.00) | 3210-000 | | | |
| | | Arnstein & Lehr LLP | Interim reimbursement of expenses per 11/28/12 court order ($10,984.01) | 3220-000 | | | |
| 12/03/12 | 9 | ComEd Commonwealth Edison Company P.O. Box 805379 Chicago, IL 60680-5379 | Refund (Reason: Miscellaneous) | 1129-000 | $6,071.01 | | $140,036.61 |
| 12/03/12 | 9 | ComEd Commonwealth Edison Company P.O. Box 805379 Chicago, IL 60680-5379 | Refund (Reason: Miscellaneous) | 1129-000 | $2,071.06 | | $142,107.67 |

UST Form 101-7-TFR (5/1/2011) *(Page: 6)*  Page Subtotals: $8,311.93  $81,244.70

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 12-04800 | | | | | | |
|---|---|---|---|---|---|---|
| Case Name: Hull House Association | | | | | | |

Trustee Name: DEBORAH M. GUTFELD
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6268
Checking

Taxpayer ID No: XX-XXX0135
For Period Ending: 11/25/2014

Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/12 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $130.76 | $141,976.91 |
| 01/02/13 | 16 | Byron Union Oil Co. P.O. Box 2135 Idaho Falls, Idaho 83403 | Dividend | 1129-000 | $200.00 | | $142,176.91 |
| 01/08/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $89.95 | $142,086.96 |
| 02/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $211.20 | $141,875.76 |
| 03/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $190.52 | $141,685.24 |
| 04/05/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $210.64 | $141,474.60 |
| 04/25/13 | 16 | North Side Community Federal Credit Union 1011 W. Lawrence Avenue Chicago, Illinois 60640-5017 | Ch. 7 Trustee Attorney Request Rec'd | 1129-000 | $4,037.96 | | $145,512.56 |
| 05/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $204.50 | $145,308.06 |
| 06/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $216.03 | $145,092.03 |
| 06/28/13 | 16 | Byron Union Oil Co. P.O 2135 Idaho Falls, Idaho 83403 | Dividend | 1129-000 | $200.00 | | $145,292.03 |
| 07/08/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $208.76 | $145,083.27 |
| 08/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $215.71 | $144,867.56 |

| | | | | Page Subtotals: | $4,437.96 | $1,678.07 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD | |
| Case Name: Hull House Association | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX6268 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 11/25/2014 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $215.38 | $144,652.18 |
| 10/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $208.14 | $144,444.04 |
| 11/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $214.75 | $144,229.29 |
| 12/05/13 | 1003 | Arnstein & Lehr LLP 120 South Riverside Plaza Suite 1200 Chicago, IL 60606-3910 | Interim compensation & reimbursement of all expenses per 12/04/13 court order | | | $54,237.03 | $89,992.26 |
| | | Arnstein & Lehr LLP | Interim compensation per 12/04/13 court order ($54,051.30) | 3210-000 | | | |
| | | Arnstein & Lehr LLP | Interim reimbursement of expenses per 12/04/13 court order ($185.73) | 3220-000 | | | |
| 12/06/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $207.51 | $89,784.75 |
| 12/10/13 | 17 | Quatrro FPO Solutions 8401 102nd Street, Suite 500 Pleasant Prairie, WI 53158-5802 | Payment received per December 2013 settlement agreement | 1129-000 | $325,000.00 | | $414,784.75 |
| 12/10/13 | 17 | Philadelphia Indemnity Insurance Company Claims Account One Bala Plaza Suite 100 Bala Cynwyd, PA 19004 | Payment received per December 2013 settlement agreement | 1129-000 | $525,000.00 | | $939,784.75 |
| 12/12/13 | 1004 | Nisen & Elliott, LLC 200 W. Adams St., Suite 2500 Chicago, IL 60606 | Special counsel fees | 3210-600 | | $170,000.00 | $769,784.75 |
| 12/20/13 | 16 | Byron Union Oil Co. P.O. Box 2135 Idaho Falls, Idaho 83403 | Dividend | 1129-000 | $200.00 | | $769,984.75 |

UST Form 101-7-TFR (5/1/2011) *(Page: 8)*          Page Subtotals:          $850,200.00          $225,082.81

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD | |
| Case Name: Hull House Association | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX6268 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 11/25/2014 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $879.80 | $769,104.95 |
| 01/14/14 | 18 | The Northern Trust Company LaSalle Office 50 South LaSalle Street Chicago, IL 60675 | Remitter: Ted Thelen | 1129-000 | $15,000.00 | | $784,104.95 |
| 02/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,155.64 | $782,949.31 |
| 03/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,051.42 | $781,897.89 |
| 04/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,162.44 | $780,735.45 |
| 05/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,123.31 | $779,612.14 |
| 06/12/14 | 16 | Byron Union Oil Co. P.O. Box 2135 Idaho Falls, Idaho 83403 | Dividend | 1129-000 | $200.00 | | $779,812.14 |
| 10/06/14 | 1005 | Arnstein & Lehr LLP 120 South Riverside Plaza Suite 1200 Chicago, IL 60606-3910 | Payment per 10.01.14 court order | | | $98,800.26 | $681,011.88 |
| | | Arnstein & Lehr LLP | Payment per 10.01.14 court order          ($2,800.19) | 3220-000 | | | |
| | | Arnstein & Lehr LLP | Payment per 10.01.14 court order          ($96,000.07) | 3210-000 | | | |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $1,094,864.19 | $413,852.31 |
| Less: Bank Transfers/CD's | | $145,157.15 | $0.00 |
| Subtotal | | $949,707.04 | $413,852.31 |
| Less: Payments to Debtors | | $0.00 | $0.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals:                                     $15,200.00      $104,172.87

$849,767.04     $413,852.31

Exhibit B

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6769 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 11/25/2014 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/29/12 | 16 | Northern Trust LaSalle Office 50 South LaSalle Street Chicago, IL 60675 | Contribution from the Paul Galvin Memorial Foundation Trust See 2/24/12 correspondence from Adelman & Gettleman, Ltd. | 1129-000 | $5,000.00 | | $5,000.00 |
| 02/29/12 | 16 | PWC 120 Wall Street, 4th Floor New York, NY 10005-3904 | PwC Giving Campaign 2011 - Various contributions See 2/24/12 correspondence from Adelman & Gettleman, Ltd. | 1129-000 | $12,234.00 | | $17,234.00 |
| 02/29/12 | | Hedge Funds Care, Inc. 70 West 36th Street Suite 1404 New York, NY 10018 | 2011 Grant See 2/24/12 correspondence from Adelman & Gettleman, Ltd. | 1221-000 | $17,500.00 | | $34,734.00 |
| 03/30/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $0.12 | | $34,734.12 |
| 03/30/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $17.65 | $34,716.47 |
| 04/02/12 | 16 | Chicago Housing Authority 60 E. Van Buren Chicago, IL 60605 | Payment for services rendered to the FamilyWorks program | 1129-000 | $89,433.77 | | $124,150.24 |
| 04/05/12 | 16 | United HealthCare Svs Inc Oldsmar Billing - CCU 601 Brooker Creek Blvd Oldsmar, FL 34677 | Refund issued for outstanding credits on customer #537041 | 1129-000 | $2,416.37 | | $126,566.61 |
| 04/13/12 | 16 | AT&T JPMorgan Chase Bank, N.A. Syracuse, NY | AT&T Accounts Payable | 1129-000 | $688.07 | | $127,254.68 |
| 04/13/12 | 16 | AT&T JPMorgan Chase Bank, N.A. Syracuse, NY | AT&T Accounts Payable | 1129-000 | $1,060.48 | | $128,315.16 |
| 04/13/12 | 16 | Local Initiatives Support Corp. 501 7th Avenue, 7th FL New York, NY 10018 | Payment for Donor ID/PA# 45024-0005 | 1129-000 | $18,304.08 | | $146,619.24 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 11)* | Page Subtotals: | $146,636.89 | $17.65 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 12-04800
Case Name: Hull House Association

Taxpayer ID No: XX-XXX0135
For Period Ending: 11/25/2014

Trustee Name: DEBORAH M. GUTFELD
Bank Name: Bank of America
Account Number/CD#: XXXXXX6769
Money Market Account
Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/12 | | CHANGE Chicago Housing Authority 60 E. Van Buren Chicago, IL 60605 | Payment for Invoice No. JAHHA FW 12 EXP/PO Number 65832 | 1290-000 | $89,433.77 | | $236,053.01 |
| 04/13/12 | 16 | International Business Machines 1701 North Street Endicott, NY 13760 | Number 060Q3650 | 1129-000 | $10.32 | | $236,063.33 |
| 04/13/12 | 16 | Truist 120 Wall Street, 4th Floor New York, NY 10005-3904 USA | Fall 2011-12 Campaign - Various contributions | 1129-000 | $50.07 | | $236,113.40 |
| 04/13/12 | 16 | Truist 120 Wall Street, 4th Floor New York, NY 10005-3904 USA | Fall 2011-12 Campaign - Various contributions | 1129-000 | $279.90 | | $236,393.30 |
| 04/13/12 | 9 | Commonwealth Edison Company P.O. Box 805379 Chicago, IL 60680-5379 | Refund issued for final bill/Deposit Certificate No. 2192368003 | 1129-000 | $521.96 | | $236,915.26 |
| 04/13/12 | 16 | Truist 120 Wall Street, 4th Floor New York, NY 10005-3904 | Fall 2011-12 Campaign - Various contributions | 1129-000 | $170.59 | | $237,085.85 |
| 04/13/12 | 16 | Hospira Employee Giving Campaign P.O. Box 3540 Princeton, NJ 08543-3540 | Hospira Employee Giving Campaign | 1129-000 | $300.00 | | $237,385.85 |
| 04/13/12 | 16 | Truist 120 Wall Street, 4th Floor New York, NY 10005-3904 USA | Fall 2010-11 Campaign - Various contributions | 1129-000 | $123.00 | | $237,508.85 |
| 04/13/12 | 16 | IBM Retiree Charitable Campaign Fidelity Workplace Services, LLC | Charity Contribution | 1129-000 | $15.00 | | $237,523.85 |
| 04/13/12 | 16 | AT&T United Way Employee Giving Campaign P.O. Box 3719 Princeton, NJ 08543-3719 | AT&T Employee Giving United Way Campaign contribution | 1129-000 | $96.00 | | $237,619.85 |
| 04/13/12 | 16 | AIG Matching Grants Program P.O. Box 8857 Princeton, NJ 08543-8857 | Matching Grants for employees R. Pivarcyk and K. Sheffer | 1129-000 | $75.00 | | $237,694.85 |
| 04/13/12 | 16 | ABC Educational Services, LLC 1030 West Van Buren Street Chicago, IL 60607 | Reference No. 1N106853 - Canceled order/voided invoice | 1129-000 | $111.20 | | $237,806.05 |

Case 12-04800    Doc 268    Filed 11/25/14    Entered 11/25/14 12:10:17    Desc Main
Document    Page 13 of 83

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 12-04800 | | Trustee Name: DEBORAH M. GUTFELD | |
| Case Name: Hull House Association | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX6769 | |
| | | Money Market Account | |
| Taxpayer ID No: XX-XXX0135 | | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 11/25/2014 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/12 | 16 | The Chicago Community Trust 111 East Wacker Drive, Suite 1400 Chicago, IL 60601 | Grant D1991-05553 | 1129-000 | $3,390.00 | | $241,196.05 |
| 04/13/12 | 16 | GE United Way Campaign P.O. Box 7067 Princeton, NJ 08543-7067 | GE United Way Campaign contribution | 1129-000 | $14.43 | | $241,210.48 |
| 04/13/12 | 16 | Truist 120 Wall Street, 4th Floor New York, NY 10005-3904 USA | Fall 2011-12 Campaign - Various contributions | 1129-000 | $32.00 | | $241,242.48 |
| 04/13/12 | 16 | 5325 Cottage Grove Metroplex, Inc. as Agent 200 East Randolph, Suite 2100 Chicago, IL 60601-6432 | Invoice No. 013112 ADD - Security deposit refund | 1129-000 | $514.46 | | $241,756.94 |
| 04/13/12 | 16 | United Way of Metropolitan Chicago 560 West Lake Street Chicago, IL 60661-1499 | Campaign Description: 2010 Local #17/Obligation 120619 | 1129-000 | $143.49 | | $241,900.43 |
| 04/13/12 | 16 | The GE Foundation 3135 Easton Turnpike Fairfield, CT 06828 | Matching Gifts/Payment ID: 10214034 | 1129-000 | $900.00 | | $242,800.43 |
| 04/30/12 | INT | Bank of America | Interest Rate Posting | 1270-000 | $0.87 | | $242,801.30 |
| 04/30/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $129.86 | $242,671.44 |
| 05/11/12 | 16 | TRUiST 120 Wall Street, 4th Floor New York, NY 10005-3904 | Unspecified contribution | 1129-000 | $117.93 | | $242,789.37 |
| 05/11/12 | 16 | Aramark P.O. Box 8319 Princeton, NJ 08543-8319 | ARAMARK United Way Giving Campaign | 1129-000 | $20.00 | | $242,809.37 |
| 05/11/12 | 16 | Brown County United Way P.O. Box 1593 Green Bay, WI 54305-1593 | Reference No. 11 Local 1st | 1129-000 | $43.27 | | $242,852.64 |
| 05/11/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $4.25 | | $242,856.89 |

Page Subtotals:          $5,180.70          $129.86

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX6769 |
| | Money Market Account |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 11/25/2014 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $242,857.89 |
| 05/11/12 | 16 | The Northern Trust Company 50 South La Salle Street Chicago, Illinois 60675 | Hutchinson, Charles L. - Fund | 1129-000 | $781.04 | | $243,638.93 |
| 05/11/12 | 16 | Fort Dearborn Life Insurance Company 1020 31st Street Downers Grove, IL 60515-5591 | Refund underpayment - terminated for nonpayment of policy | 1129-000 | $1,051.06 | | $244,689.99 |
| 05/11/12 | 16 | Judy Baar Topinka On the Treasurer of the State of Illinois | Warrant Number AA7584323 | 1129-000 | $8,257.00 | | $252,946.99 |
| 05/11/12 | 16 | The Northern Trust Company 50 South La Salle Street Chicago, Illinois 60675 | Hutchinson, Charles L. - Fund | 1129-000 | $10,964.20 | | $263,911.19 |
| 05/11/12 | | CHANGE Chicago Housing Authority 60 E. Van Buren Chicago, IL 60605 | Reversal See bank statement ending 4/30/12 Return item chargeback on 4/19/12 | 1290-000 | ($89,433.77) | | $174,477.42 |
| 05/11/12 | | Hedge Funds Care, Inc. 70 West 36th Street Suite 1404 New York, NY 10018 | 2011 Grant Reversal See bank statement ending 3/30/12 Return item chargeback 3/5/12 | 1221-000 | ($17,500.00) | | $156,977.42 |
| 05/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.24 | | $156,978.66 |
| 05/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $186.38 | $156,792.28 |
| 06/18/12 | 16 | Byron Union Oil Co. P.O. Box 2135 Idaho Falls, Idaho 83403 | Dividend | 1129-000 | $200.00 | | $156,992.28 |
| 06/18/12 | 16 | PepsiCo Foundation P.O. Box 7635 Princeton, NJ 08543-7635 | PepsiCo Foundation United Way Campaign Foundation Matching Gift Program | 1129-000 | $49.50 | | $157,041.78 |
| 06/18/12 | 16 | PWC 120 Wall Street, 4th Floor New York, NY 10005-3904 | Truist Comprehensive Distribution | 1129-000 | $2.40 | | $157,044.18 |

UST Form 101-7-TFR (5/1/2011) *(Page: 14)*        Page Subtotals:                ($85,626.33)        $186.38

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 12-04800
Case Name: Hull House Association

Taxpayer ID No: XX-XXX0135
For Period Ending: 11/25/2014

Trustee Name: DEBORAH M. GUTFELD
Bank Name: Bank of America
Account Number/CD#: XXXXXX6769
Money Market Account
Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/12 | 16 | Wells Fargo Bank, N.A. IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $157,045.18 |
| 06/18/12 | 501 | Project Leadership Associates 120 South LaSalle, Suite 1200 Chicago, IL 60603 | Invoice 081054 | 2420-000 | | $14,400.00 | $142,645.18 |
| 06/29/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.23 | | $142,646.41 |
| 06/29/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $180.55 | $142,465.86 |
| 07/10/12 | 16 | Citibank, N.A. Customer Service Center PO Box 6500 Sioux Falls, South Dakota 57117-6500 | Account # ending 8871 | 1129-000 | $97.35 | | $142,563.21 |
| 07/10/12 | 16 | United Way of Southeastern Pennsylvania 1709 Benjamin Franklin Parkway Philadelphia, Pennsylvania 19103-1294 | Reference No. 5789474 | 1129-000 | $45.50 | | $142,608.71 |
| 07/10/12 | 16 | Wells Fargo Bank, N.A. IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $142,609.71 |
| 07/11/12 | 16 | Wells Fargo Bank, N.A. IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $142,610.71 |
| 07/11/12 | 16 | Catherine C Yarnelle Estate, Richard Duffield Adm, Exe or pe 3430 E. Sunrise Dr. Ste 200 Tucson, AZ 85718-3236 | Final distribution | 1129-000 | $2,598.44 | | $145,209.15 |
| 07/30/12 | 16 | Hospira Employee Giving Campaign Hospira Foundation Match P.O. Box 3540 Princeton, NJ 08543-3540 | Hospira Giving Campaign | 1129-000 | $75.00 | | $145,284.15 |
| 07/30/12 | 16 | Hospira Employee Giving Campaign P.O. Box 3540 Princeton, NJ 08543-3540 | Hospira Giving Campaign | 1129-000 | $150.00 | | $145,434.15 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*          Page Subtotals:          $2,970.52     $14,580.55

Case 12-04800   Doc 268   Filed 11/25/14   Entered 11/25/14 12:10:17   Desc Main
Document   Page 16 of 83

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | |
| Case Name: Hull House Association | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX6769 | | |
| | | | | Money Market Account | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 11/25/2014 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $145,435.15 |
| 07/30/12 | 16 | Allstate The Giving Campaign P.O. Box 7899 Princeton, NJ 08543-7899 | The Giving Campaign | 1129-000 | $43.16 | | $145,478.31 |
| 07/30/12 | 16 | Truist P.O. Box 39990 Washington, DC 20016-6990 | Truist Comprehensive Distribution | 1129-000 | $95.93 | | $145,574.24 |
| 07/30/12 | 16 | Truist 120 Wall Street, 4th Floor New York, NY 10005-3904 | Truist Comprehensive Distribution | 1129-000 | $95.93 | | $145,670.17 |
| 07/30/12 | 16 | Fleetcor Tech Operating Co LLC 1001 Service Road East Hwy 190 Suite 200 Covington, LA 70433 | Ref-070212 - A/R Refund | 1129-000 | $191.85 | | $145,862.02 |
| 07/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.23 | | $145,863.25 |
| 07/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $189.08 | $145,674.17 |
| 08/13/12 | 502 | Ceridian Corporation 3311 East Old Shakopee Road Minneapolis, MN 55425 | Payment per August 7, 2012 court order | 3991-000 | | $440.00 | $145,234.17 |
| 08/15/12 | 16 | Wells Fargo Bank, N.A. IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $145,235.17 |
| 08/15/12 | 16 | SXC Health Solutions, Inc. 2441 Warrenville Road Suite 610 Lisle, IL 60532-3642 | 4/30/12 HTA Affiliate HTA39 | 1129-000 | $4.00 | | $145,239.17 |
| 08/15/12 | 16 | Truist P.O. Box 39990 Washington, DC 20016-6990 | Truist Comprehensive Distribution | 1129-000 | $95.93 | | $145,335.10 |
| 08/31/12 | INT | Bank of America | | 1270-000 | $1.19 | | $145,336.29 |

| UST Form 101-7-TFR (5/1/2011) *(Page: 16)* | | Page Subtotals: | | $531.22 | $629.08 |
|---|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | | |
|---|---|---|---|
| Case No: 12-04800 | | Trustee Name: DEBORAH M. GUTFELD | |
| Case Name: Hull House Association | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX6769 | |
| | | Money Market Account | |
| Taxpayer ID No: XX-XXX0135 | | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 11/25/2014 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/12 | | Bank of America | | 2600-000 | | $179.14 | $145,157.15 |
| 08/31/12 | | Transfer to Acct # xxxxxx6268 | Transfer of Funds | 9999-000 | | $145,157.15 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $160,879.81 | $160,879.81 |
| Less: Bank Transfers/CD's | $0.00 | $145,157.15 |
| Subtotal | $160,879.81 | $15,722.66 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $160,879.81 | $15,722.66 |

UST Form 101-7-TFR (5/1/2011) *(Page: 17)*

Page Subtotals:                    $0.00          $145,336.29

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX6268 - Checking | $949,707.04 | $413,852.31 | $681,011.88 |
| XXXXXX6769 - Money Market Account | $160,879.81 | $15,722.66 | $0.00 |
| | $1,110,586.85 | $429,574.97 | $681,011.88 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,110,586.85 |
| Total Gross Receipts: | $1,110,586.85 |

Page Subtotals:                    $0.00            $0.00

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2100 | DEBORAH M. GUTFELD<br>131 S. DEARBORN STREET,<br>SUITE 1700<br>CHICAGO, IL 60603-5559 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $56,567.61 | $56,567.61 |
| 100 3410 | Popowcer Katten, Ltd.<br>35 E. Wacker Dr., Suite 1550<br>Chicago, IL 60601 | Administrative<br>Payment Status:<br>Valid To Pay | | $0.00 | $9,044.50 | $9,044.50 |
| 230 5300 | James Alexander | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,006.26 | $11,006.26 |
| 230 5300 | Marlowe Alexander | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Brenda Alford | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Angelica Antunez | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $8,532.72 | $8,532.72 |
| 230 5300 | Joyce Arrington | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Marsha Ashley | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Elaine Austin | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $10,143.02 | $10,143.02 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 19)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 230 5300 | Rosalinda Ayala | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $9,088.90 | $9,088.90 |
| 230 5300 | Jennifer Baker | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $8,845.06 | $8,845.06 |
| 230 5300 | Donna Ballentine | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $6,667.03 | $6,667.03 |
| 230 5300 | Melanie Barnes | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Teresa Barrett | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $7,541.06 | $7,541.06 |
| 230 5300 | Janice Baska | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Brigitte Beal | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $10,827.63 | $10,827.63 |
| 230 5300 | Julia Beard | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Doris Bedford | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $9,647.37 | $9,647.37 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                                    Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 230 5300 | Kenyatta Black-Ketchum | Priority Payment Status: Valid To Pay | | $0.00 | $8,528.45 | $8,528.45 |
| 230 5300 | Regina Boyd | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Sylvia Brice | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Lee Brumfield | Priority Payment Status: Valid To Pay | | $0.00 | $5,770.26 | $5,770.26 |
| 230 5300 | Barbara Caruthers 44 John Elliott Square Apartment 517 Boston, MA 02119 | Priority Payment Status: Valid To Pay | | $0.00 | $9,213.34 | $9,213.34 |
| 230 5300 | Latoya Cason | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Jimmy Chan | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Shante Chatman | Priority Payment Status: Valid To Pay | | $0.00 | $11,533.46 | $11,533.46 |
| 230 5300 | Leslie Cline | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 230 5300 | Shirley Cooper | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Lisa Culley-Hubbard | Priority Payment Status: Valid To Pay | | $0.00 | $10,917.73 | $10,917.73 |
| 230 5300 | Kathy Davis | Priority Payment Status: Valid To Pay | | $0.00 | $10,390.30 | $10,390.30 |
| 230 5300 | Lisa DiLorenzo | Priority Payment Status: Valid To Pay | | $0.00 | $8,206.98 | $8,206.98 |
| 230 5300 | Gail Dixon | Priority Payment Status: Valid To Pay | | $0.00 | $8,701.28 | $8,701.28 |
| 230 5300 | Julie Donelson | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Rosalind Dority | Priority Payment Status: Valid To Pay | | $0.00 | $6,283.46 | $6,283.46 |
| 230 5300 | Shimika Douglas 39 W. 109th Street Chicago, IL 60628 | Priority Payment Status: Valid To Pay | | $0.00 | $9,247.87 | $9,247.87 |
| 230 5300 | Amy Douglass 2234 Willow Rd. Homewood, IL 60430 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 230 5300 | Deborah Dunmars 6509 S. Maryland Ave. 2nd Floor Chicago, IL 60637 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Jan Dunning 7115 W. North Ave. #328 Oak Park, IL 60302 | Priority Payment Status: Valid To Pay | | $0.00 | $7,167.67 | $7,167.67 |
| 230 5300 | Lovie Edmondson-Jackson 2125 W. 54th Place Chicago, IL 60609 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Katrina Embrey 1309 W. Washburne Chicago, IL 60608 | Priority Payment Status: Valid To Pay | | $0.00 | $5,777.66 | $5,777.66 |
| 230 5300 | Tamara Faulkner 1350 W. Hood Ave. #2 Chicago, IL 60660 | Priority Payment Status: Valid To Pay | | $0.00 | $9,957.65 | $9,957.65 |
| 230 5300 | Ryan Fey 1244 West Diversey Chicago, IL 60614 | Priority Payment Status: Valid To Pay | | $0.00 | $8,586.98 | $8,586.98 |
| 230 5300 | Malinda Francis 14346 University Ave. Dolton, IL 60419 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Amanda Frankel 2451 W. Taylor St Apt. 3 Chicago, IL 60612 | Priority Payment Status: Valid To Pay | | $0.00 | $6,144.04 | $6,144.04 |
| 230 5300 | Sandra Freeman 7415 S. Dante Ave. Chicago, IL 60619 | Priority Payment Status: Valid To Pay | | $0.00 | $9,829.40 | $9,829.40 |

Printed: November 25, 2014

UST Form 101-7-TFR (5/1/2011) *(Page: 23)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800

Debtor Name: Hull House Association

Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 230 5300 | Gail Gamble 352 W. 117th St. Chicago, IL 60628 | Priority Payment Status: Valid To Pay | | $0.00 | $7,019.18 | $7,019.18 |
| 230 5300 | Latasha Gamble 3056 W. Jackson Chicago, IL 60612 | Priority Payment Status: Valid To Pay | | $0.00 | $6,107.86 | $6,107.86 |
| 230 5300 | Rosemary Gayton 503 W. Bellarmine Drive Apt. C Joliet, IL 60436 | Priority Payment Status: Valid To Pay | | $0.00 | $10,841.46 | $10,841.46 |
| 230 5300 | Cynthia Gentry-Celestine 1341 North Mason Ave. Chicago, IL 60651 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Sarah Gonia 4649 W. Patterson Chicago, IL 60641 | Priority Payment Status: Valid To Pay | | $0.00 | $3,127.30 | $3,127.30 |
| 230 5300 | Camelia Gonzalez 4152 W. Wellington Apt. 2 Chicago, IL 60641 | Priority Payment Status: Valid To Pay | | $0.00 | $4,424.05 | $4,424.05 |
| 230 5300 | Tahiti Hamer 7948 S. Colfax Chicago, IL 60617 | Priority Payment Status: Valid To Pay | | $0.00 | $9,024.27 | $9,024.27 |
| 230 5300 | David Hamilton | Priority Payment Status: Valid To Pay | | $0.00 | $3,195.22 | $3,195.22 |
| 230 5300 | Katrice Harris 819 N. Springfield 2nd Floor Chicago, IL 60651 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |

Printed: November 25, 2014

UST Form 101-7-TFR (5/1/2011) *(Page: 24)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 230 5300 | Lillie Harris | Priority Payment Status: Valid To Pay | | $0.00 | $10,330.26 | $10,330.26 |
| 230 5300 | Lisa Heidorn 1119 Maple Ave. Apt. #1E Evanston, IL 60202 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Mercedes Hernandez 140 W. Wood Apt. #321 Palatine, IL 60067 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Jeannette Hill 2971 S. Federal Chicago, IL 60616 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Tamekia Holman 8836 South Laflin Chicago, IL 60620 | Priority Payment Status: Valid To Pay | | $0.00 | $8,333.07 | $8,333.07 |
| 230 5300 | Charlene Houston 7617 Peoria Chicago, IL 60620 | Priority Payment Status: Valid To Pay | | $0.00 | $11,211.53 | $11,211.53 |
| 230 5300 | Betty Howard 2207 W. Morse Ave. #2W Chicago, IL 60645 | Priority Payment Status: Valid To Pay | | $0.00 | $7,930.93 | $7,930.93 |
| 230 5300 | Rafiqa Ibrahim 6320 North Talman Apt. #1 Chicago, IL 60659 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Joyce Irons 1137 W. Vermont Ave. Calumet Park, IL 60643 | Priority Payment Status: Valid To Pay | | $0.00 | $10,600.98 | $10,600.98 |

Printed: November 25, 2014

**UST Form 101-7-TFR (5/1/2011)** *(Page: 25)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 230 5300 | Beverly Jackson 16111 S. Ellis South Holland, IL 60473 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Tina Jackson 3335 Bramanti Trail Steger, IL 60475 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Wanda Jackson 9238 S. Avalon Ave. Chicago, IL 60619 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Marquita Jackson-Seay 7948 S. Bennett Chicago, IL 60617 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Mazenia Jaimes 5515 N. Oketo Apt. C Chicago, IL 60656 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Andrea Johnson 14218 S. Dearborn Riverdale, IL 60827 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Cortaiga Johnson 2009 Norcross Circle, Apt. A Indianapolis, IN 46260 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Julia Johnson 14721 Dearborn Dolton, IL 60419 | Priority Payment Status: Valid To Pay | | $0.00 | $11,556.88 | $11,556.88 |
| 230 5300 | Quianka Johnson 1512 E. 62nd Street Chicago, IL 60637 | Priority Payment Status: Valid To Pay | | $0.00 | $6,863.92 | $6,863.92 |

Printed: November 25, 2014

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                              Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 230<br>5300 | Tenetha Johnson<br>654 East 80th Street<br>Chicago, IL 60619 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230<br>5300 | Joanne Jones | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230<br>5300 | Monique Jorman | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $8,491.65 | $8,491.65 |
| 230<br>5300 | Alicia Kimball<br>2708 West Corland Street<br>Apt. #1<br>Chicago, IL 60647 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $8,642.51 | $8,642.51 |
| 230<br>5300 | Madelyn Lopez | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $8,660.96 | $8,660.96 |
| 230<br>5300 | DeAnne Mann<br>9619 Racine Ave.<br>Chicago, IL 60643 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230<br>5300 | Barbara Mapp-Hamb<br>9760 S. Ingleside Ave.<br>Chicago, IL 60628 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230<br>5300 | Michelle Martin<br>515 Hoxie Avenue<br>Calumet City, IL 60409 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $7,421.68 | $7,421.68 |
| 230<br>5300 | Gwen McCurdy<br>10338 S. Prairie<br>Chicago, IL 60628 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                                                Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 230 5300 | Tasha McDuffie 4255 West 5th Avenue Chicago, IL 60624 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Roy McGary 22427 Jean Court #1A Richton Park, IL 60471 | Priority Payment Status: Valid To Pay | | $0.00 | $10,002.20 | $10,002.20 |
| 230 5300 | Marcella McKinney 6555 N. Ashland Chicago, IL 60626 | Priority Payment Status: Valid To Pay | | $0.00 | $6,587.47 | $6,587.47 |
| 230 5300 | Jennifer McNeela 1801 Washington Street Evanston, IL 60202 | Priority Payment Status: Valid To Pay | | $0.00 | $10,569.79 | $10,569.79 |
| 230 5300 | Danielle McReynolds 1302 West 14th Street Chicago, IL 60608 | Priority Payment Status: Valid To Pay | | $0.00 | $6,332.40 | $6,332.40 |
| 230 5300 | Delfina Mena 5010 N. Albany Chicago, IL 60625 | Priority Payment Status: Valid To Pay | | $0.00 | $7,102.06 | $7,102.06 |
| 230 5300 | Karuna Menon 5600 North Sheridan Rd. #18A Chicago, IL 60660 | Priority Payment Status: Valid To Pay | | $0.00 | $4,971.78 | $4,971.78 |
| 230 5300 | Alphia Miller 739 North Austin #1 Chicago, IL 60644 | Priority Payment Status: Valid To Pay | | $0.00 | $10,692.17 | $10,692.17 |
| 230 5300 | Constance Mitchell 13153 S. Brandon Chicago, IL 60633 | Priority Payment Status: Valid To Pay | | $0.00 | $11,722.24 | $11,722.24 |

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 230 5300 | Sue Moehn 1031 W. North Shore Ave., Unit 3S Chicago, IL 60626 | Priority Payment Status: Valid To Pay | | $0.00 | $9,353.32 | $9,353.32 |
| 230 5300 | Loyola Moore 8316 South Elizabeth Apt. #1 Chicago, IL 60620 | Priority Payment Status: Valid To Pay | | $0.00 | $9,572.28 | $9,572.28 |
| 230 5300 | Lourdes Mora 2224 W. Rosemont Basement G Chicago, IL 60659 | Priority Payment Status: Valid To Pay | | $0.00 | $8,243.48 | $8,243.48 |
| 230 5300 | Vilma Morocho 4714 N. Albany Ave. Chicago, IL 60625 | Priority Payment Status: Valid To Pay | | $0.00 | $8,372.78 | $8,372.78 |
| 230 5300 | Tanga Morris 7255 S. Rockwell St. Apt. #2 Chicago, IL 60629 | Priority Payment Status: Valid To Pay | | $0.00 | $7,774.41 | $7,774.41 |
| 230 5300 | Mary Moussa 4385 Cherry Court Hoffman Estates, IL 60192 | Priority Payment Status: Valid To Pay | | $0.00 | $3,755.01 | $3,755.01 |
| 230 5300 | Ashley Olds 2101 W. Roosevelt Road #2C Broadview, IL 60155 | Priority Payment Status: Valid To Pay | | $0.00 | $6,403.02 | $6,403.02 |
| 230 5300 | Nidia Pacheco 3842 N. Lockwood Apt. #2 Chicago, IL 60641 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Rodney Patterson 8042 S. Kimbark Chicago, IL 60619 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |

Printed: November 25, 2014

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                          Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 230 5300 | Chyvonne Patty 2131 N. Mason Chicago, IL 60639 | Priority Payment Status: Valid To Pay | | $0.00 | $8,398.85 | $8,398.85 |
| 230 5300 | Vincent Perry 435 W. 101 Place Chicago, IL 60628 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Susan Pieters 1310 W. Arthur Avenue Apt. #1 Chicago, IL 60626 | Priority Payment Status: Valid To Pay | | $0.00 | $8,087.03 | $8,087.03 |
| 230 5300 | Denise Pinkston 1846 S. Central Park Apt. #2 Chicago, IL 60623 | Priority Payment Status: Valid To Pay | | $0.00 | $8,868.23 | $8,868.23 |
| 230 5300 | Deadria Pittman-Howard 4137 W. Grenshaw 2nd Floor Chicago, IL 60624 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Felicia Poindexter 1012 W. 174th East Hazel Crest, IL 60429 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | E. Louis Pollard 310 Manistee Ave. Calumet City, IL 60409 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Geneva Portis 8147 S. Evans Basement Chicago, IL 60619 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Rasheeda Quadri 6435 N. Whipple St. Chicago, IL 60645 | Priority Payment Status: Valid To Pay | | $0.00 | $11,219.48 | $11,219.48 |

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800

Debtor Name: Hull House Association

Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 230 5300 | Maribel Ramirez 4948 S. Keating Ave. Chicago, IL 60632 | Priority Payment Status: Valid To Pay | | $0.00 | $10,041.13 | $10,041.13 |
| 230 5300 | Barry Reed 9821 S. Aberdeen Chicago, IL 60643 | Priority Payment Status: Valid To Pay | | $0.00 | $10,405.53 | $10,405.53 |
| 230 5300 | May Roberison 2284 182nd Place Apt. #1B Lansing, IL 60438 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Erin Roberton 2514 W. 111th St. Chicago, IL 60655 | Priority Payment Status: Valid To Pay | | $0.00 | $5,869.58 | $5,869.58 |
| 230 5300 | Andre Robinson 4829 S. Prairie Ave. Unit 3 Chicago, IL 60615 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Debbie Rogers 91 Ash Street Park Forest, IL 60466 | Priority Payment Status: Valid To Pay | | $0.00 | $10,101.00 | $10,101.00 |
| 230 5300 | Maria Rojas 3651 W. 69th Street Chicago, IL 60629 | Priority Payment Status: Valid To Pay | | $0.00 | $9,037.80 | $9,037.80 |
| 230 5300 | Jinnie Ross 1932 Hickory Rd. Homewood, IL 60430 | Priority Payment Status: Valid To Pay | | $0.00 | $5,307.23 | $5,307.23 |
| 230 5300 | Yeonta Russell | Priority Payment Status: Valid To Pay | | $0.00 | $8,311.06 | $8,311.06 |

Printed: November 25, 2014

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                          Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 230 5300 | Limarcus Saffold 7842 S. Stewart Ave. Apt. #1R Chicago, IL 60620 | Priority Payment Status: Valid To Pay | | $0.00 | $8,773.91 | $8,773.91 |
| 230 5300 | Sandra Salvatierra 4949 W. Warwick Chicago, IL 60641 | Priority Payment Status: Valid To Pay | | $0.00 | $9,925.52 | $9,925.52 |
| 230 5300 | Shemeka Sanders 21146 Vivienne Drive Matteson, IL 60443 | Priority Payment Status: Valid To Pay | | $0.00 | $11,073.27 | $11,073.27 |
| 230 5300 | Annie Scheffler 805 W. Oakdale Ave. #1A Chicago, IL 60657 | Priority Payment Status: Valid To Pay | | $0.00 | $6,038.26 | $6,038.26 |
| 230 5300 | Ramona Shaeffer 1343 Hood Ave. Chicago, IL 60660 | Priority Payment Status: Valid To Pay | | $0.00 | $9,898.78 | $9,898.78 |
| 230 5300 | Angela Smith 1712 North Lexington Fort Smith, AR 72901 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Ericka Smith 5644 Crestwood Rd. Matteson, IL 60443 | Priority Payment Status: Valid To Pay | | $0.00 | $8,358.56 | $8,358.56 |
| 230 5300 | Monique Smith 8523 S. Marshfield Chicago, IL 60620 | Priority Payment Status: Valid To Pay | | $0.00 | $4,455.94 | $4,455.94 |
| 230 5300 | Gaspar Soto 3654 S. Hermitage Chicago, IL 60609 | Priority Payment Status: Valid To Pay | | $0.00 | $8,401.32 | $8,401.32 |

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                      Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 230 5300 | Vanessa Stevens 6945 Patricia Lane N-319 Hammond, IN 46323 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Ethel Strong 8802 S. Parnell Ave. Apt. #1 Chicago, IL 60620 | Priority Payment Status: Valid To Pay | | $0.00 | $9,954.74 | $9,954.74 |
| 230 5300 | Shradha Tamrakar 2541 W. Jerome Unit A Chicago, IL 60645 | Priority Payment Status: Valid To Pay | | $0.00 | $7,516.15 | $7,516.15 |
| 230 5300 | Shirley Tankersley 432 E. 91st Place Chicago, IL 60619 | Priority Payment Status: Valid To Pay | | $0.00 | $3,906.41 | $3,906.41 |
| 230 5300 | Kimberly Taylor-Robertson 3015 191st Place Lansing, IL 60438 | Priority Payment Status: Valid To Pay | | $0.00 | $5,034.21 | $5,034.21 |
| 230 5300 | Olivia Terry 2610 W. Montrose Ave. Apt. #1S Chicago, IL 60618 | Priority Payment Status: Valid To Pay | | $0.00 | $9,496.94 | $9,496.94 |
| 230 5300 | Gloria Thomas 8828 S. Justine Chicago, IL 60620 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Randi Thomas 12 158th Place Apt. #3 Calument City, IL 60409 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Syrena Thomas P.O. Box 2095 Bolingbrook, IL 60440 | Priority Payment Status: Valid To Pay | | $0.00 | $11,426.37 | $11,426.37 |

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 230 5300 | Michele Thompson<br>7751 South Hoyne<br>Chicago, IL 60620 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Susan Thompson<br>3544 Clarence Ave.<br>Berwyn, IL 60402 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $5,363.26 | $5,363.26 |
| 230 5300 | Kenneth Tidwell<br>8802 South Carpenter<br>Chicago, IL 60620 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $8,491.86 | $8,491.86 |
| 230 5300 | Johanna Torres<br>11609 NW 26th Ct.<br>Coral Springs, FL 33065 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $10,700.60 | $10,700.60 |
| 230 5300 | Dianne Turner<br>534 Harrison Ave.<br>1st Floor<br>Calumet City, IL 60409 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Thomas Ullmann<br>325 Oxford<br>Kenilworth, IL 60043 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,712.51 | $11,712.51 |
| 230 5300 | Cornelia Vacaru<br>7913 N. Oconto Avenue<br>Niles, IL 60714 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $10,259.06 | $10,259.06 |
| 230 5300 | Diane Vargas<br>4875 N. Magnolia<br>Apt. #112<br>Chicago, IL 60640 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $5,764.32 | $5,764.32 |
| 230 5300 | Genny Villegas<br>4768 N. Keystone<br>Chicago, IL 60630 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,477.07 | $11,477.07 |

UST Form 101-7-TFR (5/1/2011) *(Page: 34)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                                          Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 230 5300 | Pamela Waltz<br>2639 W. Morse<br>Chicago, IL 60645 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,056.68 | $11,056.68 |
| 230 5300 | Lillie Ward<br>828 School Ave.<br>Matteson, IL 60443 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Anthony Warren<br>6642 S. Vernon<br>Chicago, IL 60637 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $6,280.10 | $6,280.10 |
| 230 5300 | Booker Washington<br>4832 West Hirsch<br>Chicago, IL 6061 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Charlene Watson<br>8147 S. Evans<br>Chicago, IL 60619 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $6,198.06 | $6,198.06 |
| 230 5300 | Karshelle Watters<br>4752 N. Magnolia<br>Apt. E<br>Chicago, IL 60640 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $10,884.39 | $10,884.39 |
| 230 5300 | Justus Weathersby<br>6446 S. Richmond<br>1st Floor<br>Chicago, IL 60629 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Molly Weener<br>1057 West Thorndale<br>Apt. G<br>Chicago, IL 60660 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $5,777.42 | $5,777.42 |
| 230 5300 | Deborah Whitted<br>10 158th Place<br>Apt. #1N<br>Calumet City, IL 60409 | Priority<br>Payment Status:<br>Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 35)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                    Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 230 5300 | Martina Wilbourn 1442 S. Harding 2nd Floor Chicago, IL 60623 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Kimberly Wilkins 4510 S. Laverge Chicago, IL 60638 | Priority Payment Status: Valid To Pay | | $0.00 | $5,138.25 | $5,138.25 |
| 230 5300 | Gloria Williams 7757 South Winchester Chicago, IL 60620 | Priority Payment Status: Valid To Pay | | $0.00 | $9,297.37 | $9,297.37 |
| 230 5300 | Shirley Williams 1132 Troost Apt. #303 Forest Park, IL 60130 | Priority Payment Status: Valid To Pay | | $0.00 | $8,187.20 | $8,187.20 |
| 230 5300 | Apryl Young P.O. Box 2192 Hammond, IN 46323 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 230 5300 | Monica Zachar 3124 N. California Chicago, IL 60618 | Priority Payment Status: Valid To Pay | | $0.00 | $11,725.00 | $11,725.00 |
| 6 230 5300 | Kathleen Barry 9253 S. Francisco Ave Evergreen Park, Il 60805 | Priority Payment Status: Valid To Pay | Date Filed: 04/20/2012 | $0.00 | $12,922.06 | $7,410.05 |
| 7 230 5300 | John A. Muller, III John A. Muller Iii 648 N. Ashbury Avenue Bolingbrook, Il 60440 | Priority Payment Status: Valid To Pay | Date Filed: 04/23/2012 | $0.00 | $2,367.09 | $2,367.09 |
| 8 230 5300 | John A. Muller, III John A. Muller Iii 648 N. Ashbury Avenue Bolingbrook, Il 60440 | Priority Payment Status: Valid To Pay | Date Filed: 04/23/2012 | $0.00 | $5,768.70 | $5,768.70 |

UST Form 101-7-TFR (5/1/2011) *(Page: 36)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                           Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 11 | Danielle Butts | Priority | Date Filed: 04/24/2012 | $0.00 | $23,571.00 | $11,725.00 |
| 230 | 4053 Wolf Road | Payment Status: | | | | |
| 5300 | Western Springs, Il 60558 | Valid To Pay | | | | |
| 12 | Maria Mejia-Ramirez | Priority | Date Filed: 04/25/2012 | $0.00 | $1,721.74 | $1,516.75 |
| 230 | 5102 West 63Rd Place | Payment Status: | | | | |
| 5300 | Chicago, Il 60638 | Valid To Pay | | | | |
| 13 | Dorothy Hayes-Dunlap | Priority | Date Filed: 04/25/2012 | $0.00 | $5,949.78 | $5,949.78 |
| 230 | 7143 S Ingleside Avenue | Payment Status: | | | | |
| 5300 | Chicago, Il 60619 | Valid To Pay | | | | |
| 14 | Samuel Dunlap | Priority | Date Filed: 04/25/2012 | $0.00 | $373.84 | $373.84 |
| 230 | 7143 S Ingleside | Payment Status: | | | | |
| 5300 | Chicago, Il 60619 | Valid To Pay | | | | |
| 16 | Lori Littleton | Priority | Date Filed: 04/30/2012 | $0.00 | $2,705.30 | $2,705.30 |
| 230 | 8736 So. Marshfield | Payment Status: | | | | |
| 5300 | Chicago, Il 60620 | Valid To Pay | | | | |
| 17 | Lisa Justin | Priority | Date Filed: 05/07/2012 | $0.00 | $732.00 | $732.00 |
| 230 | 1428 Kenilworth Drive | Payment Status: | | | | |
| 5300 | Calumet City, Il 60409 | Valid To Pay | | | | |
| 18 | Renee Boyd-Jennings | Priority | Date Filed: 05/10/2012 | $0.00 | $9,795.78 | $1,931.20 |
| 230 | 14648 Memorial Drive | Payment Status: | | | | |
| 5300 | Dolton, Il 60419 | Valid To Pay | | | | |
| 19 | Vanessa Lynn Lankford | Priority | Date Filed: 05/18/2012 | $0.00 | $6,768.89 | $8,930.52 |
| 230 | 8557 S St. Lawrence Ave | Payment Status: | | | | |
| 5300 | Chicago, Il 60619 | Valid To Pay | | | | |
| 22 | Dianne Laing | Priority | Date Filed: 05/29/2012 | $0.00 | $1,637.53 | $1,637.53 |
| 230 | 5320 N Sheridan | Payment Status: | | | | |
| 5300 | #505 | Valid To Pay | | | | |
| | Chicago, Il 60640 | | | | | |

Page 19                                           Printed: November 25, 2014

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 23 230 5300 | Joan Mccohnell 7131 S Constance Avenue Chicago, Il 60649 | Priority Payment Status: Valid To Pay | Date Filed: 05/31/2012 | $0.00 | $11,505.32 | $10,196.43 |
| 25 230 5300 | Curtis Roeschley 5253 W. Eddy St Chicago, Il 60641 | Priority Payment Status: Valid To Pay | Date Filed: 06/05/2012 | $0.00 | $11,725.00 | $11,725.00 |
| 26 230 5300 | Kim Cobb 36 Sycamore Court Calumet City, Il 60409 | Priority Payment Status: Valid To Pay | Date Filed: 06/05/2012 | $0.00 | $14,047.76 | $11,725.00 |
| 28 230 5300 | Naomi Samuels 2418 Hastings Ave Evanston, Il 60201 | Priority Payment Status: Valid To Pay | Date Filed: 06/11/2012 | $0.00 | $12,341.40 | $11,725.00 |
| 31 230 5300 | Joyce Anne Viglione 5501 West Ardmore Chicago, Il 60646 | Priority Payment Status: Valid To Pay | Date Filed: 06/25/2012 | $0.00 | $13,454.58 | $11,725.00 |
| 35 230 5300 | Darlene Humphey 7640 S. Ridgeland Street Chicago, Il 60649 | Priority Payment Status: Valid To Pay | Date Filed: 07/06/2012 | $0.00 | $7,161.96 | $6,952.96 |
| 42 230 5300 | Leisa Mosley 2851 S. King Drive #1217 Chicago, Il 60616 | Priority Payment Status: Valid To Pay | Date Filed: 07/06/2012 | $0.00 | $11,363.43 | $11,363.43 |
| 50 230 5300 | Cora Halley 3930 N Pine Grove Chicago, Il 60613 | Priority Payment Status: Valid To Pay | Date Filed: 07/09/2012 | $0.00 | $7,753.50 | $7,753.50 |
| 51 230 5300 | Anne Gulley 1917 Seward Evanston, Il 60202 | Priority Payment Status: Valid To Pay | Date Filed: 07/09/2012 | $0.00 | $2,855.00 | $2,855.00 |

Page 20

Printed: November 25, 2014

UST Form 101-7-TFR (5/1/2011) *(Page: 38)*

Case 12-04800   Doc 268   Filed 11/25/14   Entered 11/25/14 12:10:17   Desc Main
Document      Page 39 of 83

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                    Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 52 230 5300 | Nolsw/Uaw Local 2320 C/O Robert T. Yeager National Secretary/Treasurer 28 E. Jackson Boulevard, Suite 1400 Chicago, Il 60604 | Priority Payment Status: Withdrawn | Date Filed: 07/10/2012 | $0.00 | $0.00 | $0.00 |
| 54 230 5300 | Cathy Miller 1906 W Pratt Blvd Apt 3B Chicago, Il 60626 | Priority Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $6,669.01 | $6,145.52 |
| 55 230 5300 | Agnes Bonano 3537 W Beach Ave Chicago, Il 60651 | Priority Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $11,109.85 | $6,770.54 |
| 56 230 5300 | Cynthia Gerena 1915 N. Tripp Ave. Chicago, Il 60639 | Priority Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $9,815.48 | $5,501.68 |
| 57 230 5300 | Therasa Zito 1634 Woods Drive #1416 Arlington Heights, Il 60004 | Priority Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $13,623.70 | $6,856.40 |
| 58 230 5300 | Milagros Ortiz 3217 W. Cortez Chicago, Il 60651 | Priority Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $8,002.00 | $6,510.77 |
| 60 230 5300 | Olivia M Moreno 3217 W Cortez St Chicago, Il 60651 | Priority Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $600.00 | $600.00 |
| 62 230 5300 | Martha Abarca 2642 W. Foster #302 Chicago, Il 60625 | Priority Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $2,013.94 | $2,013.94 |
| 63 230 5300 | Samantha Miller 1332 S. Washtenaw Av 1St Fl. Chicago, Il 60608 | Priority Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $6,745.96 | $6,745.96 |

UST Form 101-7-TFR (5/1/2011) *(Page: 39)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                                    Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 64 230 5300 | Joyce Anne Viglione 5501 West Ardmore Chicago, Il 60646 | Priority Payment Status: Dismissed | Date Filed: 07/10/2012 | $0.00 | $13,454.58 | $0.00 |
| 65 230 5300 | Maximiliano Silvestre 609 Vine Street Joliet, Il 60435 | Priority Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $4,608.00 | $593.00 |
| 66 230 5300 | Crystal L Silvestre 609 Vine St Joliet, Il 60435 | Priority Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $7,846.00 | $3,793.85 |
| 69 230 5300 | Phyllis A. Offord 7210 S. Franciso Chicago, Il 60629 | Priority Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $13,827.00 | $11,725.00 |
| 72 230 5300 | Latoya K. Culpepper 728 N Central Avenue Chicago, Il 60644 | Priority Payment Status: Valid To Pay | Date Filed: 07/11/2012 | $0.00 | $6,000.00 | $6,000.00 |
| 73 230 5300 | Mariann Chisum Mcgill 15251 State Street South Holland, Il 60473 | Priority Payment Status: Valid To Pay | Date Filed: 07/11/2012 | $0.00 | $24,966.00 | $11,526.06 |
| 75 230 5300 | Addison Wright 7809 S. Calumet Chicago, Il 60619 | Priority Payment Status: Valid To Pay | Date Filed: 07/13/2012 | $0.00 | $5,800.00 | $5,800.00 |
| 76 230 5300 | Anna Louise Blocker 4711 N. Sawyer Ave Chicago, Il 60625 | Priority Payment Status: Valid To Pay | Date Filed: 07/13/2012 | $0.00 | $82.02 | $8,509.91 |
| 77 230 5300 | Clarence Hogan 1126 East 47Th Street Unit H4 Chicago, Il 60653 | Priority Payment Status: Valid To Pay | Date Filed: 07/16/2012 | $0.00 | $6,153.84 | $6,153.84 |

UST Form 101-7-TFR (5/1/2011) *(Page: 40)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                          Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 78<br>230<br>5300 | Jossett Counter<br>Po Box 496308<br>Chicago, Il 60649 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 07/30/2012 | $0.00 | $7,943.00 | $5,974.53 |
| 67<br>280<br>5800 | Clarence N Wood<br>3217 S Calumet<br>Chicago, Il 60616 | Priority<br>Payment Status:<br>Withdrawn | Date Filed: 07/10/2012 | $0.00 | $20,231.44 | $0.00 |
| 80<br>280<br>5800 | Illinois Dept. Of Employment<br>Security<br>33 S State St. 10Th Flr Bankruptcy<br>Unit<br>Chicago, Illinois 60603<br>Attn. Amelia Yabes | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 07/09/2014 | $0.00 | $509,519.10 | $509,519.10 |
| 82<br>280<br>5800 | National Organization Of Legal<br>Workers,International Union,Uaw<br>Local 23<br>C/O Mr. Jose Lozano<br>542 S. Dearborn, Suite 490<br>Chicago, Il 60605-3503 | Priority<br>Payment Status:<br>Valid To Pay | Date Filed: 07/09/2014 | $0.00 | $1,512,064.15 | $1,512,064.15 |
| 300<br>7100 | James Alexander | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $3,298.19 | $3,298.19 |
| 300<br>7100 | Marlowe Alexander | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $4,206.36 | $4,206.36 |
| 300<br>7100 | Brenda Alford | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $4,685.00 | $4,685.00 |
| 300<br>7100 | Angelica Antunez | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $2,809.63 | $2,809.63 |
| 300<br>7100 | Joyce Arrington | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $7,854.28 | $7,854.28 |

UST Form 101-7-TFR (5/1/2011) *(Page: 41)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Marsha Ashley | Unsecured Payment Status: Valid To Pay | | $0.00 | $10,906.27 | $10,906.27 |
| 300 7100 | Elaine Austin | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,882.01 | $2,882.01 |
| 300 7100 | Rosalinda Ayala | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,431.70 | $2,431.70 |
| 300 7100 | Jennifer Baker | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,004.11 | $2,004.11 |
| 300 7100 | Donna Ballentine | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,516.12 | $2,516.12 |
| 300 7100 | Melanie Barnes | Unsecured Payment Status: Valid To Pay | | $0.00 | $8,077.93 | $8,077.93 |
| 300 7100 | Teresa Barrett | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,614.68 | $1,614.68 |
| 300 7100 | Janice Baska | Unsecured Payment Status: Valid To Pay | | $0.00 | $4,238.14 | $4,238.14 |
| 300 7100 | Brigitte Beal | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,171.03 | $3,171.03 |

UST Form 101-7-TFR (5/1/2011) *(Page: 42)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                    Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Julia Beard | Unsecured Payment Status: Valid To Pay | | $0.00 | $5,745.29 | $5,745.29 |
| 300 7100 | Doris Bedford | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,580.30 | $2,580.30 |
| 300 7100 | Kenyatta Black-Ketchum | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,185.23 | $2,185.23 |
| 300 7100 | Regina Boyd | Unsecured Payment Status: Valid To Pay | | $0.00 | $6,475.03 | $6,475.03 |
| 300 7100 | Sylvia Brice | Unsecured Payment Status: Valid To Pay | | $0.00 | $12,838.15 | $12,838.15 |
| 300 7100 | Lee Brumfield | Unsecured Payment Status: Valid To Pay | | $0.00 | $212.39 | $212.39 |
| 300 7100 | Barbara Caruthers 44 John Elliott Square Apartment 517 Boston, MA 02119 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,465.03 | $2,465.03 |
| 300 7100 | Latoya Cason | Unsecured Payment Status: Valid To Pay | | $0.00 | $7,619.03 | $7,619.03 |
| 300 7100 | Jimmy Chan | Unsecured Payment Status: Valid To Pay | | $0.00 | $11,476.34 | $11,476.34 |

UST Form 101-7-TFR (5/1/2011) *(Page: 43)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Shante Chatman | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,397.74 | $3,397.74 |
| 300 7100 | Leslie Cline | Unsecured Payment Status: Valid To Pay | | $0.00 | $11,872.21 | $11,872.21 |
| 300 7100 | Shirley Cooper | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,905.95 | $3,905.95 |
| 300 7100 | Lisa Culley-Hubbard | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,371.44 | $3,371.44 |
| 300 7100 | Kathy Davis | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,725.62 | $2,725.62 |
| 300 7100 | Lisa DiLorenzo | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,039.84 | $2,039.84 |
| 300 7100 | Gail Dixon | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,719.90 | $2,719.90 |
| 300 7100 | Julie Donelson | Unsecured Payment Status: Valid To Pay | | $0.00 | $7,719.59 | $7,719.59 |
| 300 7100 | Rosalind Dority | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,765.14 | $1,765.14 |

UST Form 101-7-TFR (5/1/2011) *(Page: 44)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                                    Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Shimika Douglas 39 W. 109th Street Chicago, IL 60628 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,334.47 | $1,334.47 |
| 300 7100 | Amy Douglass 2234 Willow Rd. Homewood, IL 60430 | Unsecured Payment Status: Valid To Pay | | $0.00 | $8,137.15 | $8,137.15 |
| 300 7100 | Deborah Dunmars 6509 S. Maryland Ave. 2nd Floor Chicago, IL 60637 | Unsecured Payment Status: Valid To Pay | | $0.00 | $4,999.81 | $4,999.81 |
| 300 7100 | Jan Dunning 7115 W. North Ave. #328 Oak Park, IL 60302 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,960.66 | $1,960.66 |
| 300 7100 | Lovie Edmondson-Jackson 2125 W. 54th Place Chicago, IL 60609 | Unsecured Payment Status: Valid To Pay | | $0.00 | $5,344.06 | $5,344.06 |
| 300 7100 | Katrina Embrey 1309 W. Washburne Chicago, IL 60608 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,683.84 | $1,683.84 |
| 300 7100 | Tamara Faulkner 1350 W. Hood Ave. #2 Chicago, IL 60660 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,652.89 | $1,652.89 |
| 300 7100 | Ryan Fey 1244 West Diversey Chicago, IL 60614 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,587.62 | $2,587.62 |
| 300 7100 | Malinda Francis 14346 University Ave. Dolton, IL 60419 | Unsecured Payment Status: Valid To Pay | | $0.00 | $13,423.12 | $13,423.12 |

UST Form 101-7-TFR (5/1/2011) *(Page: 45)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 300 7100 | Amanda Frankel<br>2451 W. Taylor St<br>Apt. 3<br>Chicago, IL 60612 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $1,796.56 | $1,796.56 |
| 300 7100 | Sandra Freeman<br>7415 S. Dante Ave.<br>Chicago, IL 60619 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $3,072.54 | $3,072.54 |
| 300 7100 | Gail Gamble<br>352 W. 117th St.<br>Chicago, IL 60628 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $2,066.94 | $2,066.94 |
| 300 7100 | Latasha Gamble<br>3056 W. Jackson<br>Chicago, IL 60612 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $1,846.42 | $1,846.42 |
| 300 7100 | Rosemary Gayton<br>503 W. Bellarmine Drive<br>Apt. C<br>Joliet, IL 60436 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $3,504.80 | $3,504.80 |
| 300 7100 | Cynthia Gentry-Celestine<br>1341 North Mason Ave.<br>Chicago, IL 60651 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $6,644.68 | $6,644.68 |
| 300 7100 | Sarah Gonia<br>4649 W. Patterson<br>Chicago, IL 60641 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $175.06 | $175.06 |
| 300 7100 | Camelia Gonzalez<br>4152 W. Wellington<br>Apt. 2<br>Chicago, IL 60641 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $1,245.22 | $1,245.22 |
| 300 7100 | Tahiti Hamer<br>7948 S. Colfax<br>Chicago, IL 60617 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $2,954.42 | $2,954.42 |

UST Form 101-7-TFR (5/1/2011) *(Page: 46)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                              Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | David Hamilton | Unsecured Payment Status: Valid To Pay | | $0.00 | $453.01 | $453.01 |
| 300 7100 | Katrice Harris 819 N. Springfield 2nd Floor Chicago, IL 60651 | Unsecured Payment Status: Valid To Pay | | $0.00 | $8,149.53 | $8,149.53 |
| 300 7100 | Lillie Harris | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,022.95 | $3,022.95 |
| 300 7100 | Lisa Heidorn 1119 Maple Ave. Apt. #1E Evanston, IL 60202 | Unsecured Payment Status: Valid To Pay | | $0.00 | $6,975.71 | $6,975.71 |
| 300 7100 | Mercedes Hernandez 140 W. Wood Apt. #321 Palatine, IL 60067 | Unsecured Payment Status: Valid To Pay | | $0.00 | $4,957.94 | $4,957.94 |
| 300 7100 | Jeannette Hill 2971 S. Federal Chicago, IL 60616 | Unsecured Payment Status: Valid To Pay | | $0.00 | $4,946.04 | $4,946.04 |
| 300 7100 | Tamekia Holman 8836 South Laflin Chicago, IL 60620 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,273.46 | $2,273.46 |
| 300 7100 | Charlene Houston 7617 Peoria Chicago, IL 60620 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,128.66 | $3,128.66 |
| 300 7100 | Betty Howard 2207 W. Morse Ave. #2W Chicago, IL 60645 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,339.56 | $2,339.56 |

UST Form 101-7-TFR (5/1/2011) *(Page: 47)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Rafiqa Ibrahim 6320 North Talman Apt. #1 Chicago, IL 60659 | Unsecured Payment Status: Valid To Pay | | $0.00 | $12,188.84 | $12,188.84 |
| 300 7100 | Joyce Irons 1137 W. Vermont Ave. Calumet Park, IL 60643 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,149.35 | $3,149.35 |
| 300 7100 | Beverly Jackson 16111 S. Ellis South Holland, IL 60473 | Unsecured Payment Status: Valid To Pay | | $0.00 | $7,971.84 | $7,971.84 |
| 300 7100 | Tina Jackson 3335 Bramanti Trail Steger, IL 60475 | Unsecured Payment Status: Valid To Pay | | $0.00 | $6,747.31 | $6,747.31 |
| 300 7100 | Wanda Jackson 9238 S. Avalon Ave. Chicago, IL 60619 | Unsecured Payment Status: Valid To Pay | | $0.00 | $7,613.53 | $7,613.53 |
| 300 7100 | Marquita Jackson-Seay 7948 S. Bennett Chicago, IL 60617 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,845.27 | $3,845.27 |
| 300 7100 | Mazenia Jaimes 5515 N. Oketo Apt. C Chicago, IL 60656 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,575.59 | $3,575.59 |
| 300 7100 | Andrea Johnson 14218 S. Dearborn Riverdale, IL 60827 | Unsecured Payment Status: Valid To Pay | | $0.00 | $7,613.55 | $7,613.55 |
| 300 7100 | Cortaiga Johnson 2009 Norcross Circle, Apt. A Indianapolis, IN 46260 | Unsecured Payment Status: Valid To Pay | | $0.00 | $5,418.13 | $5,418.13 |

Printed: November 25, 2014

UST Form 101-7-TFR (5/1/2011) *(Page: 48)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                      Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 300 7100 | Julia Johnson<br>14721 Dearborn<br>Dolton, IL 60419 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $4,454.54 | $4,454.54 |
| 300 7100 | Quianka Johnson<br>1512 E. 62nd Street<br>Chicago, IL 60637 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $2,145.57 | $2,145.57 |
| 300 7100 | Tenetha Johnson<br>654 East 80th Street<br>Chicago, IL 60619 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $5,709.76 | $5,709.76 |
| 300 7100 | Joanne Jones | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $12,454.41 | $12,454.41 |
| 300 7100 | Monique Jorman | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $2,753.29 | $2,753.29 |
| 300 7100 | Alicia Kimball<br>2708 West Corland Street<br>Apt. #1<br>Chicago, IL 60647 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $2,585.73 | $2,585.73 |
| 300 7100 | Madelyn Lopez | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $2,640.81 | $2,640.81 |
| 300 7100 | DeAnne Mann<br>9619 Racine Ave.<br>Chicago, IL 60643 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $4,033.15 | $4,033.15 |
| 300 7100 | Barbara Mapp-Hamb<br>9760 S. Ingleside Ave.<br>Chicago, IL 60628 | Unsecured<br>Payment Status:<br>Valid To Pay | | $0.00 | $7,489.95 | $7,489.95 |

UST Form 101-7-TFR (5/1/2011) *(Page: 49)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                    Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Michelle Martin 515 Hoxie Avenue Calumet City, IL 60409 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,389.12 | $1,389.12 |
| 300 7100 | Gwen McCurdy 10338 S. Prairie Chicago, IL 60628 | Unsecured Payment Status: Valid To Pay | | $0.00 | $4,248.58 | $4,248.58 |
| 300 7100 | Tasha McDuffie 4255 West 5th Avenue Chicago, IL 60624 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,574.00 | $3,574.00 |
| 300 7100 | Roy McGary 22427 Jean Court #1A Richton Park, IL 60471 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,341.49 | $3,341.49 |
| 300 7100 | Marcella McKinney 6555 N. Ashland Chicago, IL 60626 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,065.59 | $2,065.59 |
| 300 7100 | Jennifer McNeela 1801 Washington Street Evanston, IL 60202 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,803.13 | $2,803.13 |
| 300 7100 | Danielle McReynolds 1302 West 14th Street Chicago, IL 60608 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,847.97 | $1,847.97 |
| 300 7100 | Delfina Mena 5010 N. Albany Chicago, IL 60625 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,899.81 | $1,899.81 |
| 300 7100 | Karuna Menon 5600 North Sheridan Rd. #18A Chicago, IL 60660 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,377.64 | $1,377.64 |

UST Form 101-7-TFR (5/1/2011) *(Page: 50)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                                    Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Alphia Miller 739 North Austin #1 Chicago, IL 60644 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,581.81 | $3,581.81 |
| 300 7100 | Constance Mitchell 13153 S. Brandon Chicago, IL 60633 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,686.61 | $3,686.61 |
| 300 7100 | Sue Moehn 1031 W. North Shore Ave., Unit 3S Chicago, IL 60626 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,261.43 | $3,261.43 |
| 300 7100 | Loyola Moore 8316 South Elizabeth Apt. #1 Chicago, IL 60620 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,976.35 | $1,976.35 |
| 300 7100 | Lourdes Mora 2224 W. Rosemont Basement G Chicago, IL 60659 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,205.05 | $2,205.05 |
| 300 7100 | Vilma Morocho 4714 N. Albany Ave. Chicago, IL 60625 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,334.41 | $1,334.41 |
| 300 7100 | Tanga Morris 7255 S. Rockwell St. Apt. #2 Chicago, IL 60629 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,535.94 | $2,535.94 |
| 300 7100 | Mary Moussa 4385 Cherry Court Hoffman Estates, IL 60192 | Unsecured Payment Status: Valid To Pay | | $0.00 | $210.07 | $210.07 |
| 300 7100 | Ashley Olds 2101 W. Roosevelt Road #2C Broadview, IL 60155 | Unsecured Payment Status: Valid To Pay | | $0.00 | $224.44 | $224.44 |

UST Form 101-7-TFR (5/1/2011) *(Page: 51)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800

Debtor Name: Hull House Association

Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Nidia Pacheco 3842 N. Lockwood Apt. #2 Chicago, IL 60641 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,575.59 | $3,575.90 |
| 300 7100 | Rodney Patterson 8042 S. Kimbark Chicago, IL 60619 | Unsecured Payment Status: Valid To Pay | | $0.00 | $7,561.00 | $7,561.00 |
| 300 7100 | Chyvonne Patty 2131 N. Mason Chicago, IL 60639 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,516.84 | $2,516.84 |
| 300 7100 | Vincent Perry 435 W. 101 Place Chicago, IL 60628 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,379.28 | $1,379.28 |
| 300 7100 | Susan Pieters 1310 W. Arthur Avenue Apt. #1 Chicago, IL 60626 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,881.65 | $2,881.65 |
| 300 7100 | Denise Pinkston 1846 S. Central Park Apt. #2 Chicago, IL 60623 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,954.42 | $2,954.42 |
| 300 7100 | Deadria Pittman-Howard 4137 W. Grenshaw 2nd Floor Chicago, IL 60624 | Unsecured Payment Status: Valid To Pay | | $0.00 | $4,031.53 | $4,031.53 |
| 300 7100 | Felicia Poindexter 1012 W. 174th East Hazel Crest, IL 60429 | Unsecured Payment Status: Valid To Pay | | $0.00 | $6,634.20 | $6,634.20 |
| 300 7100 | E. Louis Pollard 310 Manistee Ave. Calumet City, IL 60409 | Unsecured Payment Status: Valid To Pay | | $0.00 | $9,822.12 | $9,822.12 |

UST Form 101-7-TFR (5/1/2011) *(Page: 52)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Geneva Portis 8147 S. Evans Basement Chicago, IL 60619 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,752.46 | $3,752.46 |
| 300 7100 | Rasheeda Quadri 6435 N. Whipple St. Chicago, IL 60645 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,044.09 | $3,044.09 |
| 300 7100 | Maribel Ramirez 4948 S. Keating Ave. Chicago, IL 60632 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,744.40 | $2,744.40 |
| 300 7100 | Barry Reed 9821 S. Aberdeen Chicago, IL 60643 | Unsecured Payment Status: Valid To Pay | | $0.00 | $4,672.12 | $4,672.12 |
| 300 7100 | May Roberison 2284 182nd Place Apt. #1B Lansing, IL 60438 | Unsecured Payment Status: Valid To Pay | | $0.00 | $5,871.22 | $5,871.22 |
| 300 7100 | Erin Roberton 2514 W. 111th St. Chicago, IL 60655 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,775.19 | $2,775.19 |
| 300 7100 | Andre Robinson 4829 S. Prairie Ave. Unit 3 Chicago, IL 60615 | Unsecured Payment Status: Valid To Pay | | $0.00 | $9,017.37 | $9,017.37 |
| 300 7100 | Debbie Rogers 91 Ash Street Park Forest, IL 60466 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,474.74 | $3,474.74 |
| 300 7100 | Maria Rojas 3651 W. 69th Street Chicago, IL 60629 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,418.07 | $2,418.07 |

Printed: November 25, 2014

UST Form 101-7-TFR (5/1/2011) *(Page: 53)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                                    Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Jinnie Ross 1932 Hickory Rd. Homewood, IL 60430 | Unsecured Payment Status: Valid To Pay | | $0.00 | $993.36 | $993.36 |
| 300 7100 | Yeonta Russell | Unsecured Payment Status: Valid To Pay | | $0.00 | $291.46 | $291.46 |
| 300 7100 | Limarcus Saffold 7842 S. Stewart Ave. Apt. #1R Chicago, IL 60620 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,276.42 | $1,276.42 |
| 300 7100 | Sandra Salvatierra 4949 W. Warwick Chicago, IL 60641 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,122.23 | $3,122.23 |
| 300 7100 | Shemeka Sanders 21146 Vivienne Drive Matteson, IL 60443 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,686.61 | $3,686.61 |
| 300 7100 | Annie Scheffler 805 W. Oakdale Ave. #1A Chicago, IL 60657 | Unsecured Payment Status: Valid To Pay | | $0.00 | $957.01 | $957.01 |
| 300 7100 | Ramona Shaeffer 1343 Hood Ave. Chicago, IL 60660 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,301.58 | $1,301.58 |
| 300 7100 | Angela Smith 1712 North Lexington Fort Smith, AR 72901 | Unsecured Payment Status: Valid To Pay | | $0.00 | $7,316.41 | $7,316.41 |
| 300 7100 | Ericka Smith 5644 Crestwood Rd. Matteson, IL 60443 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,612.77 | $2,612.77 |

UST Form 101-7-TFR (5/1/2011) *(Page: 54)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                              Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Monique Smith 8523 S. Marshfield Chicago, IL 60620 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,512.38 | $1,512.38 |
| 300 7100 | Gaspar Soto 3654 S. Hermitage Chicago, IL 60609 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,246.87 | $2,246.87 |
| 300 7100 | Vanessa Stevens 6945 Patricia Lane N-319 Hammond, IN 46323 | Unsecured Payment Status: Valid To Pay | | $0.00 | $5,202.10 | $5,202.10 |
| 300 7100 | Ethel Strong 8802 S. Parnell Ave. Apt. #1 Chicago, IL 60620 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,647.54 | $2,647.54 |
| 300 7100 | Shradha Tamrakar 2541 W. Jerome Unit A Chicago, IL 60645 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,021.38 | $2,021.38 |
| 300 7100 | Shirley Tankersley 432 E. 91st Place Chicago, IL 60619 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,210.62 | $1,210.62 |
| 300 7100 | Kimberly Taylor-Robertson 3015 191st Place Lansing, IL 60438 | Unsecured Payment Status: Valid To Pay | | $0.00 | $270.21 | $270.21 |
| 300 7100 | Gloria Thomas 8828 S. Justine Chicago, IL 60620 | Unsecured Payment Status: Valid To Pay | | $0.00 | $5,726.26 | $5,726.26 |
| 300 7100 | Randi Thomas 12 158th Place Apt. #3 Calument City, IL 60409 | Unsecured Payment Status: Valid To Pay | | $0.00 | $499.65 | $499.65 |

UST Form 101-7-TFR (5/1/2011) *(Page: 55)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                         Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Syrena Thomas P.O. Box 2095 Bolingbrook, IL 60440 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,853.05 | $2,853.05 |
| 300 7100 | Michele Thompson 7751 South Hoyne Chicago, IL 60620 | Unsecured Payment Status: Valid To Pay | | $0.00 | $5,312.86 | $5,312.86 |
| 300 7100 | Susan Thompson 3544 Clarence Ave. Berwyn, IL 60402 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,466.48 | $1,466.48 |
| 300 7100 | Kenneth Tidwell 8802 South Carpenter Chicago, IL 60620 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,258.72 | $2,258.72 |
| 300 7100 | Johanna Torres 11609 NW 26th Ct. Coral Springs, FL 33065 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,960.28 | $2,960.28 |
| 300 7100 | Dianne Turner 534 Harrison Ave. 1st Floor Calumet City, IL 60409 | Unsecured Payment Status: Valid To Pay | | $0.00 | $7,168.88 | $7,168.88 |
| 300 7100 | Thomas Ullmann 325 Oxford Kenilworth, IL 60043 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,132.74 | $3,132.74 |
| 300 7100 | Cornelia Vacaru 7913 N. Oconto Avenue Niles, IL 60714 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,736.76 | $2,736.76 |
| 300 7100 | Diane Vargas 4875 N. Magnolia Apt. #112 Chicago, IL 60640 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,541.90 | $1,541.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 56)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Genny Villegas 4768 N. Keystone Chicago, IL 60630 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,099.10 | $3,099.10 |
| 300 7100 | Pamela Waltz 2639 W. Morse Chicago, IL 60645 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,284.85 | $3,284.85 |
| 300 7100 | Lillie Ward 828 School Ave. Matteson, IL 60443 | Unsecured Payment Status: Valid To Pay | | $0.00 | $3,448.32 | $3,448.32 |
| 300 7100 | Anthony Warren 6642 S. Vernon Chicago, IL 60637 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,755.43 | $1,755.43 |
| 300 7100 | Booker Washington 4832 West Hirsch Chicago, IL 6061 | Unsecured Payment Status: Valid To Pay | | $0.00 | $7,548.67 | $7,548.67 |
| 300 7100 | Charlene Watson 8147 S. Evans Chicago, IL 60619 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,841.40 | $1,841.40 |
| 300 7100 | Karshelle Watters 4752 N. Magnolia Apt. E Chicago, IL 60640 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,612.77 | $2,612.77 |
| 300 7100 | Justus Weathersby 6446 S. Richmond 1st Floor Chicago, IL 60629 | Unsecured Payment Status: Valid To Pay | | $0.00 | $7,779.77 | $7,779.77 |
| 300 7100 | Molly Weener 1057 West Thorndale Apt. G Chicago, IL 60660 | Unsecured Payment Status: Valid To Pay | | $0.00 | $358.16 | $358.16 |

UST Form 101-7-TFR (5/1/2011) *(Page: 57)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 300 7100 | Deborah Whitted 10 158th Place Apt. #1N Calumet City, IL 60409 | Unsecured Payment Status: Valid To Pay | | $0.00 | $7,086.16 | $7,086.16 |
| 300 7100 | Martina Wilbourn 1442 S. Harding 2nd Floor Chicago, IL 60623 | Unsecured Payment Status: Valid To Pay | | $0.00 | $4,311.57 | $4,311.57 |
| 300 7100 | Kimberly Wilkins 4510 S. Lavergne Chicago, IL 60638 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,357.66 | $1,357.66 |
| 300 7100 | Gloria Williams 7757 South Winchester Chicago, IL 60620 | Unsecured Payment Status: Valid To Pay | | $0.00 | $1,131.06 | $1,131.06 |
| 300 7100 | Shirley Williams 1132 Troost Apt. #303 Forest Park, IL 60130 | Unsecured Payment Status: Valid To Pay | | $0.00 | $2,559.21 | $2,559.21 |
| 300 7100 | Apryl Young P.O. Box 2192 Hammond, IN 46323 | Unsecured Payment Status: Valid To Pay | | $0.00 | $6,250.68 | $6,250.68 |
| 300 7100 | Monica Zachar 3124 N. California Chicago, IL 60618 | Unsecured Payment Status: Valid To Pay | | $0.00 | $4,714.20 | $4,714.20 |
| 1 300 7100 | Peoples Gas Light And Coke Co 130 E Randolph Drive Chicago, Il 60601 | Unsecured Payment Status: Valid To Pay | Date Filed: 02/27/2012 | $0.00 | $3,425.36 | $3,425.36 |
| 2 300 7100 | Dun & Bradstreet C/O Rms Bankruptcy Recovery Services P.O. Box 5126 Timonium, Maryland 21094 | Unsecured Payment Status: Valid To Pay | Date Filed: 03/12/2012 | $0.00 | $449.00 | $449.00 |

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800

Debtor Name: Hull House Association

Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 3 300 7100 | Commonwealth Edison Company 3 Lincoln Center Oakbrook Terrace, Il 60181 Attn: Bankruptcy Dep. | Unsecured Payment Status: Valid To Pay | Date Filed: 03/16/2012 | $0.00 | $32,593.92 | $32,593.92 |
| 4 300 7100 | Greenwood On 87Th, Llc C/O Law Offices Of Arnold H. Landis, P.C 77 W. Washington Street Suite 702 Chicago, Il 60602 | Unsecured Payment Status: Valid To Pay | Date Filed: 03/30/2012 | $0.00 | $74,712.22 | $74,712.22 |
| 5 300 7100 | Dept Of The Treasury Irs Po Box 7346 Philadelphia, Pa 19101-7346 | Unsecured Payment Status: Valid To Pay | Date Filed: 08/23/2012 | $0.00 | $29,500.00 | $29,500.00 |
| 6 300 7100 | Kathleen Barry 9253 S. Francisco Ave Evergreen Park, Il 60805 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/20/2012 | $0.00 | $3,568.00 | $159.32 |
| 9 300 7100 | Riverside Graphics Corporation 2 N. Riverside Plaza Ste 365 Chicago, Il 60606 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/23/2012 | $0.00 | $227.00 | $227.00 |
| 10 300 7100 | Quatro Fpo Solutions, Llc C/O Russell S. Long, Esq. Davis & Kuelthau, S.C. 111 E. Kilbourn Avenue, Suite 1400 Milwaukee, Wi 53202 | Unsecured Payment Status: Withdrawn | Date Filed: 04/24/2012 | $0.00 | $498,983.00 | $0.00 |
| 11 300 7100 | Danielle Butts 4053 Wolf Road Western Springs, Il 60558 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/24/2012 | $0.00 | $23,571.00 | $2,545.43 |
| 12 300 7100 | Maria Mejia-Ramirez 5102 West 63Rd Place Chicago, Il 60638 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/25/2012 | $0.00 | $1,721.74 | $181.54 |
| 15 300 7100 | Vivabiz, Inc. 6254 North Rockwell Unit 3C Chicago, Il 60659 | Unsecured Payment Status: Valid To Pay | Date Filed: 04/26/2012 | $0.00 | $1,012.50 | $1,012.50 |

Printed: November 25, 2014

UST Form 101-7-TFR (5/1/2011) *(Page: 59)*

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 19<br>300<br>7100 | Vanessa Lynn Lankford<br>8557 S St. Lawrence Ave<br>Chicago, Il 60619 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/18/2012 | $0.00 | $6,768.89 | $350.00 |
| 20<br>300<br>7100 | The Mcgraw-Hill Companies<br>148 Princeton Highstown Rd<br>Highstown, Nj 08520 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/18/2012 | $0.00 | $909.42 | $909.42 |
| 21<br>300<br>7100 | Maria Cardenas<br>5247 W. Byron<br>Chicago, Il 60641 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 05/24/2012 | $0.00 | $0.00 | $0.00 |
| 24<br>300<br>7100 | Michael Godnick<br>P.O. Box 556<br>Beverly Shores, In 46301 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 06/04/2012 | $0.00 | $24,009.10 | $24,009.10 |
| 25<br>300<br>7100 | Curtis Roeschley<br>5253 W. Eddy St<br>Chicago, Il 60641 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 06/05/2012 | $0.00 | $307.03 | $307.03 |
| 26<br>300<br>7100 | Kim Cobb<br>36 Sycamore Court<br>Calumet City, Il 60409 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 06/05/2012 | $0.00 | $14,047.76 | $912.21 |
| 27<br>300<br>7100 | Gordon Johnson<br>220 S Ridgwood Ave<br>Ste 260<br>Daytona Beach, Fl 32114 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 06/11/2012 | $0.00 | $73,467.40 | $562,224.82 |
| 28<br>300<br>7100 | Naomi Samuels<br>2418 Hastings Ave<br>Evanston, Il 60201 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 06/11/2012 | $0.00 | $12,341.40 | $616.40 |
| 29<br>300<br>7100 | Verizon Wireless<br>Po Box 3397<br>Bloomington, Il 61702-3397 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 09/14/2012 | $0.00 | $282.67 | $282.67 |

Printed: November 25, 2014

UST Form 101-7-TFR (5/1/2011) *(Page: 60)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                                     Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 30<br>300<br>7100 | We're Cleaning, Inc<br>4505 S Indiana Ave<br>Chicago, Il 60653 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 06/22/2012 | $0.00 | $177,340.34 | $132,702.38 |
| 31<br>300<br>7100 | Joyce Anne Viglione<br>5501 West Ardmore<br>Chicago, Il 60646 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 06/25/2012 | $0.00 | $13,454.58 | $1,729.58 |
| 32<br>300<br>7100 | Jose's Cleaning Inc.<br>9926 W. Armitage<br>Melrose Park, Il 60164 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 06/27/2012 | $0.00 | $19,200.00 | $19,200.00 |
| 33<br>300<br>7100 | Cliftonlarsonallen Llp<br>James R Thomas<br>1301 West 22Nd St<br>Ste 1100<br>Oak Brook, Il 60523 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 06/29/2012 | $0.00 | $60,354.00 | $60,354.00 |
| 34<br>300<br>7100 | Clark-Devon Hardware Company,<br>Inc<br>6401 N Clark St<br>Chicago, Il 60626 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/02/2012 | $0.00 | $2,065.13 | $2,065.13 |
| 35<br>300<br>7100 | Darlene Humphey<br>7640 S. Ridgeland Street<br>Chicago, Il 60649 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/03/2012 | $0.00 | $7,161.96 | $209.00 |
| 36<br>300<br>7100 | Staples, Inc<br>Attn: Daneen Kastanek<br>1 Environmental Way<br>Broomfield, Co 80021 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/03/2012 | $0.00 | $2,106.12 | $2,106.12 |
| 37<br>300<br>7100 | 1028 Van Buren Associates L. P.<br>1028 Van Buren Associates L.P.<br>C/O Thomas C. Wolford<br>Neal, Gerber & Eisenberg Llp<br>Two North Lasalle Street, Suite<br>1700<br>Chicago, Illinois 60602-3801 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/05/2012 | $0.00 | $14,859,634.47 | $859,634.47 |
| 38<br>300<br>7100 | Council On Accreditation For<br>Children &<br>Family Service Inc<br>45 Broadway, 29Th Flr<br>New York, Ny 10006 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/05/2012 | $0.00 | $23,336.00 | $23,336.00 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 39 300 7100 | Privatebank And Trust Company Eric S. Rein, Horwood Marcus & Berk Char 500 West Madison Street, Suite 3700 Chicago, Il 60661 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/06/2012 | $0.00 | $2,246,551.60 | $2,246,551.60 |
| 40 300 7100 | Professional Theatre And Dance Youth C/O Yen 1021 South Grove Avenue Oak Park, Il 60304 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/06/2012 | $0.00 | $12,000.00 | $12,000.00 |
| 41 300 7100 | Illinois Bell Telephone Company % At&T Services Inc. James Grudus, Esq. One At&T Way, Room 3A218 Bedminster, Nj 07921 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/06/2012 | $0.00 | $12,708.22 | $12,708.22 |
| 43 300 7100 | Select Staffing 999 Plaza Drive, #200 Schaumburg, Il 60173 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/06/2012 | $0.00 | $17,867.59 | $17,867.59 |
| 44 300 7100 | M. D. Scott D. Feldman Scott D. Feldman, M.D. 6925 S Constance Ave Chicago, Il 60649-1507 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/06/2012 | $0.00 | $4,200.00 | $4,200.00 |
| 45 300 7100 | Hayes Mechanical Llc 5959 South Harlem Avenue Chicago, Il 60638 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/06/2012 | $0.00 | $2,940.12 | $2,940.12 |
| 46 300 7100 | Cook County Public Guardian 69 W. Washington St. #700 Chicago, Il 60602 Attn: Jill Runk | Unsecured Payment Status: Withdrawn | Date Filed: 07/09/2012 | $0.00 | $1,000,000.00 | $0.00 |
| 47 300 7100 | Pension Benefit Guaranty Corporation Office Of The Chief Counsel 1200 K Street, N.W. Washington, Dc 20005 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/09/2012 | $0.00 | $4,536,484.00 | $4,536,484.00 |
| 48 300 7100 | First Nonprofit Insurance Company C/O Courtney E. Barr Locke Lord Llp 111 S. Wacker Dr. Chicago, Il 60606 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/09/2012 | $0.00 | $122,120.60 | $122,120.60 |

UST Form 101-7-TFR (5/1/2011) *(Page: 62)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

Date: November 25, 2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 48 300 7100 | First Nonprofit Insurance Company C/O Courtney E. Barr Locke Lord Llp 111 S. Wacker Dr. Chicago, Il 60606 | Unsecured Payment Status: Superseded | Date Filed: 03/24/2014 | $0.00 | $122,120.60 | $122,120.60 |
| 49 300 7100 | Trans Union Llc 555 West Adams Street Chicago, Il 60661 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/09/2012 | $0.00 | $113.00 | $113.00 |
| 52 300 7100 | Nolsw/Uaw Local 2320 C/O Robert T. Yeager National Secretary/Treasurer 28 E. Jackson Boulevard, Suite 1400 Chicago, Il 60604 | Unsecured Payment Status: Withdrawn | Date Filed: 07/10/2012 | $0.00 | $0.00 | $0.00 |
| 53 300 7100 | Martin P. Hughes C/O Scott Goodreau, Chief Legal Officer Hub International Limited 55 E. Jackson Blvd. Chicago, Il 60604-4187 | Unsecured Payment Status: Withdrawn | Date Filed: 07/10/2012 | $0.00 | $0.00 | $0.00 |
| 54 300 7100 | Cathy Miller 1906 W Pratt Blvd Apt 3B Chicago, Il 60626 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $6,669.01 | $523.49 |
| 59 300 7100 | Milagros Ortiz 3217 W. Cortez Chicago, Il 60651 | Unsecured Payment Status: Dismissed | Date Filed: 07/10/2012 | $0.00 | $0.00 | $0.00 |
| 61 300 7100 | Open Kitchens, Inc Ricardo Fiore 1161 W 21St St Chicago, Il 60608 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $63,064.52 | $63,064.52 |
| 66 300 7100 | Crystal L Silvestre 609 Vine St Joliet, Il 60435 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $7,846.00 | $462.00 |
| 68 300 7100 | Child Care Assoc. Of Illinois 413 W. Monroe St. Springfield, Il 62704 | Unsecured Payment Status: Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $23,193.66 | $23,193.66 |

Page 45

Printed: November 25, 2014

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 12-04800                                                                      Date: November 25, 2014
Debtor Name: Hull House Association
Claims Bar Date: 7/10/2012

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 69<br>300<br>7100 | Phyllis A. Offord<br>7210 S. Franciso<br>Chicago, Il 60629 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $13,827.00 | $2,055.49 |
| 70<br>300<br>7100 | Adt Security Services, Inc<br>14200 E Exposition Avenue<br>Aurora, Co 80012 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/10/2012 | $0.00 | $3,676.58 | $3,676.58 |
| 71<br>300<br>7100 | Adt Security Services, Inc<br>14200 E Exposition Avenue<br>Aurora, Co 80012 | Unsecured<br>Payment Status:<br>Dismissed | Date Filed: 07/10/2012 | $0.00 | $6,407.75 | $0.00 |
| 74<br>300<br>7100 | Elizabeth Griffin<br>Po Box 5681<br>Chicago, Il 60680 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/13/2012 | $0.00 | $4,367.92 | $4,367.92 |
| 79<br>300<br>7100 | Vivabiz, Inc.<br>6254 North Rockwell<br>Unit 3C<br>Chicago, Il 60659 | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 01/14/2014 | $0.00 | $0.00 | $0.00 |
| 81<br>300<br>7100 | Illinois Dept. Of Employment<br>Security<br><B>(Administrative)</B><br>33 S State St. 10Th Flr. Bankruptcy<br>Unit<br>Attn. Amelia Yabes | Unsecured<br>Payment Status:<br>Valid To Pay | Date Filed: 07/01/2014 | $0.00 | $1,117,727.79 | $1,117,727.79 |
| 82<br>300<br>7100 | Nolsw/Uaw Local 2320<br>C/O Stanley Eisenstein, Esq.<br>Katz, Friedman, Et Al.<br>77 West Washington Street, Suite 2000<br>Chicago, Il 60602-6330 | Unsecured<br>Payment Status:<br>Invalid | Date Filed: 07/09/2014 | $0.00 | $607,032.65 | $607,032.65 |
| | Case Totals | | | $0.00 | $30,439,774.29 | $15,179,547.03 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

UST Form 101-7-TFR (5/1/2011) *(Page: 64)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 12-04800
Case Name: Hull House Association
Trustee Name: DEBORAH M. GUTFELD

Balance on hand                                                $

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: DEBORAH M. GUTFELD | $ | $ | $ |
| Accountant for Trustee Fees: Popowcer Katten, Ltd. | $ | $ | $ |

Total to be paid for chapter 7 administrative expenses    $_____

Remaining Balance                                          $_____

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $_____ must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | James Alexander | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Marlowe Alexander | $ | $ | $ |
| | Brenda Alford | $ | $ | $ |
| | Angelica Antunez | $ | $ | $ |
| | Joyce Arrington | $ | $ | $ |
| | Marsha Ashley | $ | $ | $ |
| | Elaine Austin | $ | $ | $ |
| | Rosalinda Ayala | $ | $ | $ |
| | Jennifer Baker | $ | $ | $ |
| | Donna Ballentine | $ | $ | $ |
| | Melanie Barnes | $ | $ | $ |
| | Teresa Barrett | $ | $ | $ |
| | Janice Baska | $ | $ | $ |
| | Brigitte Beal | $ | $ | $ |
| | Julia Beard | $ | $ | $ |
| | Doris Bedford | $ | $ | $ |
| | Kenyatta Black-Ketchum | $ | $ | $ |
| | Regina Boyd | $ | $ | $ |
| | Sylvia Brice | $ | $ | $ |
| | Lee Brumfield | $ | $ | $ |
| | Barbara Caruthers | $ | $ | $ |
| | Latoya Cason | $ | $ | $ |
| | Jimmy Chan | $ | $ | $ |
| | Shante Chatman | $ | $ | $ |
| | Leslie Cline | $ | $ | $ |
| | Shirley Cooper | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Lisa Culley-Hubbard | $ | $ | $ |
| | Kathy Davis | $ | $ | $ |
| | Lisa DiLorenzo | $ | $ | $ |
| | Gail Dixon | $ | $ | $ |
| | Julie Donelson | $ | $ | $ |
| | Rosalind Dority | $ | $ | $ |
| | Shimika Douglas | $ | $ | $ |
| | Amy Douglass | $ | $ | $ |
| | Deborah Dunmars | $ | $ | $ |
| | Jan Dunning | $ | $ | $ |
| | Lovie Edmondson-Jackson | $ | $ | $ |
| | Katrina Embrey | $ | $ | $ |
| | Tamara Faulkner | $ | $ | $ |
| | Ryan Fey | $ | $ | $ |
| | Malinda Francis | $ | $ | $ |
| | Amanda Frankel | $ | $ | $ |
| | Sandra Freeman | $ | $ | $ |
| | Latasha Gamble | $ | $ | $ |
| | Gail Gamble | $ | $ | $ |
| | Rosemary Gayton | $ | $ | $ |
| | Cynthia Gentry-Celestine | $ | $ | $ |
| | Sarah Gonia | $ | $ | $ |
| | Camelia Gonzalez | $ | $ | $ |
| | Tahiti Hamer | $ | $ | $ |
| | David Hamilton | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
|  | Lillie Harris | $ | $ | $ |
|  | Katrice Harris | $ | $ | $ |
|  | Shemeka Sanders | $ | $ | $ |
|  | Lisa Heidorn | $ | $ | $ |
|  | Mercedes Hernandez | $ | $ | $ |
|  | Jeannette Hill | $ | $ | $ |
|  | Tamekia Holman | $ | $ | $ |
|  | Charlene Houston | $ | $ | $ |
|  | Betty Howard | $ | $ | $ |
|  | Rafiqa Ibrahim | $ | $ | $ |
|  | Joyce Irons | $ | $ | $ |
|  | Beverly Jackson | $ | $ | $ |
|  | Tina Jackson | $ | $ | $ |
|  | Wanda Jackson | $ | $ | $ |
|  | Marquita Jackson-Seay | $ | $ | $ |
|  | Mazenia Jaimes | $ | $ | $ |
|  | Andrea Johnson | $ | $ | $ |
|  | Cortaiga Johnson | $ | $ | $ |
|  | Julia Johnson | $ | $ | $ |
|  | Quianka Johnson | $ | $ | $ |
|  | Tenetha Johnson | $ | $ | $ |
|  | Joanne Jones | $ | $ | $ |
|  | Monique Jorman | $ | $ | $ |
|  | Alicia Kimball | $ | $ | $ |
|  | Madelyn Lopez | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | DeAnne Mann | $ | $ | $ |
| | Barbara Mapp-Hamb | $ | $ | $ |
| | Michelle Martin | $ | $ | $ |
| | Gwen McCurdy | $ | $ | $ |
| | Tasha McDuffie | $ | $ | $ |
| | Roy McGary | $ | $ | $ |
| | Marcella McKinney | $ | $ | $ |
| | Jennifer McNeela | $ | $ | $ |
| | Danielle McReynolds | $ | $ | $ |
| | Delfina Mena | $ | $ | $ |
| | Karuna Menon | $ | $ | $ |
| | Alphia Miller | $ | $ | $ |
| | Constance Mitchell | $ | $ | $ |
| | Sue Moehn | $ | $ | $ |
| | Loyola Moore | $ | $ | $ |
| | Lourdes Mora | $ | $ | $ |
| | Vilma Morocho | $ | $ | $ |
| | Tanga Morris | $ | $ | $ |
| | Mary Moussa | $ | $ | $ |
| | Ashley Olds | $ | $ | $ |
| | Nidia Pacheco | $ | $ | $ |
| | Rodney Patterson | $ | $ | $ |
| | Chyvonne Patty | $ | $ | $ |
| | Vincent Perry | $ | $ | $ |
| | Susan Pieters | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Denise Pinkston | $ | $ | $ |
| | Deadria Pittman-Howard | $ | $ | $ |
| | Felicia Poindexter | $ | $ | $ |
| | E. Louis Pollard | $ | $ | $ |
| | Geneva Portis | $ | $ | $ |
| | Rasheeda Quadri | $ | $ | $ |
| | Maribel Ramirez | $ | $ | $ |
| | Barry Reed | $ | $ | $ |
| | May Roberison | $ | $ | $ |
| | Erin Roberton | $ | $ | $ |
| | Andre Robinson | $ | $ | $ |
| | Debbie Rogers | $ | $ | $ |
| | Maria Rojas | $ | $ | $ |
| | Jinnie Ross | $ | $ | $ |
| | Yeonta Russell | $ | $ | $ |
| | Limarcus Saffold | $ | $ | $ |
| | Sandra Salvatierra | $ | $ | $ |
| | Annie Scheffler | $ | $ | $ |
| | Ramona Shaeffer | $ | $ | $ |
| | Angela Smith | $ | $ | $ |
| | Ericka Smith | $ | $ | $ |
| | Monique Smith | $ | $ | $ |
| | Gaspar Soto | $ | $ | $ |
| | Vanessa Stevens | $ | $ | $ |
| | Ethel Strong | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Shradha Tamrakar | $ | $ | $ |
| | Shirley Tankersley | $ | $ | $ |
| | Kimberly Taylor-Robertson | $ | $ | $ |
| | Olivia Terry | $ | $ | $ |
| | Gloria Thomas | $ | $ | $ |
| | Randi Thomas | $ | $ | $ |
| | Syrena Thomas | $ | $ | $ |
| | Susan Thompson | $ | $ | $ |
| | Michele Thompson | $ | $ | $ |
| | Kenneth Tidwell | $ | $ | $ |
| | Johanna Torres | $ | $ | $ |
| | Dianne Turner | $ | $ | $ |
| | Thomas Ullmann | $ | $ | $ |
| | Cornelia Vacaru | $ | $ | $ |
| | Diane Vargas | $ | $ | $ |
| | Genny Villegas | $ | $ | $ |
| | Pamela Waltz | $ | $ | $ |
| | Lillie Ward | $ | $ | $ |
| | Anthony Warren | $ | $ | $ |
| | Booker Washington | $ | $ | $ |
| | Charlene Watson | $ | $ | $ |
| | Karshelle Watters | $ | $ | $ |
| | Justus Weathersby | $ | $ | $ |
| | Molly Weener | $ | $ | $ |
| | Deborah Whitted | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Martina Wilbourn | $ | $ | $ |
| | Kimberly Wilkins | $ | $ | $ |
| | Gloria Williams | $ | $ | $ |
| | Shirley Williams | $ | $ | $ |
| | Apryl Young | $ | $ | $ |
| | Monica Zachar | $ | $ | $ |
| 6 | Kathleen Barry | $ | $ | $ |
| 7 | John A. Muller, III | $ | $ | $ |
| 8 | John A. Muller, III | $ | $ | $ |
| 11 | Danielle Butts | $ | $ | $ |
| 12 | Maria Mejia-Ramirez | $ | $ | $ |
| 13 | Dorothy Hayes-Dunlap | $ | $ | $ |
| 14 | Samuel Dunlap | $ | $ | $ |
| 16 | Lori Littleton | $ | $ | $ |
| 17 | Lisa Justin | $ | $ | $ |
| 18 | Renee Boyd-Jennings | $ | $ | $ |
| 19 | Vanessa Lynn Lankford | $ | $ | $ |
| 22 | Dianne Laing | $ | $ | $ |
| 23 | Joan Mccohnell | $ | $ | $ |
| 25 | Curtis Roeschley | $ | $ | $ |
| 26 | Kim Cobb | $ | $ | $ |
| 28 | Naomi Samuels | $ | $ | $ |
| 31 | Joyce Anne Viglione | $ | $ | $ |
| 35 | Darlene Humphey | $ | $ | $ |
| 42 | Leisa Mosley | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 50 | Cora Halley | $ | $ | $ |
| 51 | Anne Gulley | $ | $ | $ |
| 54 | Cathy Miller | $ | $ | $ |
| 55 | Agnes Bonano | $ | $ | $ |
| 56 | Cynthia Gerena | $ | $ | $ |
| 57 | Therasa Zito | $ | $ | $ |
| 58 | Milagros Ortiz | $ | $ | $ |
| 60 | Olivia M Moreno | $ | $ | $ |
| 62 | Martha Abarca | $ | $ | $ |
| 63 | Samantha Miller | $ | $ | $ |
| 65 | Maximiliano Silvestre | $ | $ | $ |
| 66 | Crystal L Silvestre | $ | $ | $ |
| 69 | Phyllis A. Offord | $ | $ | $ |
| 72 | Latoya K. Culpepper | $ | $ | $ |
| 73 | Mariann Chisum Mcgill | $ | $ | $ |
| 75 | Addison Wright | $ | $ | $ |
| 76 | Anna Louise Blocker | $ | $ | $ |
| 77 | Clarence Hogan | $ | $ | $ |
| 78 | Jossett Counter | $ | $ | $ |
| 80 | Illinois Dept. Of Employment Security | $ | $ | $ |
| 82 | National Organization Of Legal | $ | $ | $ |

Total to be paid to priority creditors          $_____

Remaining Balance                               $_____

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $           have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be      percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
|  | James Alexander | $ | $ | $ |
|  | Marlowe Alexander | $ | $ | $ |
|  | Brenda Alford | $ | $ | $ |
|  | Angelica Antunez | $ | $ | $ |
|  | Joyce Arrington | $ | $ | $ |
|  | Marsha Ashley | $ | $ | $ |
|  | Elaine Austin | $ | $ | $ |
|  | Rosalinda Ayala | $ | $ | $ |
|  | Jennifer Baker | $ | $ | $ |
|  | Donna Ballentine | $ | $ | $ |
|  | Melanie Barnes | $ | $ | $ |
|  | Teresa Barrett | $ | $ | $ |
|  | Janice Baska | $ | $ | $ |
|  | Brigitte Beal | $ | $ | $ |
|  | Julia Beard | $ | $ | $ |
|  | Doris Bedford | $ | $ | $ |
|  | Kenyatta Black-Ketchum | $ | $ | $ |
|  | Regina Boyd | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Sylvia Brice | $ | $ | $ |
| | Lee Brumfield | $ | $ | $ |
| | Barbara Caruthers | $ | $ | $ |
| | Latoya Cason | $ | $ | $ |
| | Jimmy Chan | $ | $ | $ |
| | Shante Chatman | $ | $ | $ |
| | Leslie Cline | $ | $ | $ |
| | Shirley Cooper | $ | $ | $ |
| | Lisa Culley-Hubbard | $ | $ | $ |
| | Kathy Davis | $ | $ | $ |
| | Lisa DiLorenzo | $ | $ | $ |
| | Gail Dixon | $ | $ | $ |
| | Julie Donelson | $ | $ | $ |
| | Rosalind Dority | $ | $ | $ |
| | Shimika Douglas | $ | $ | $ |
| | Amy Douglass | $ | $ | $ |
| | Deborah Dunmars | $ | $ | $ |
| | Jan Dunning | $ | $ | $ |
| | Lovie Edmondson-Jackson | $ | $ | $ |
| | Katrina Embrey | $ | $ | $ |
| | Tamara Faulkner | $ | $ | $ |
| | Ryan Fey | $ | $ | $ |
| | Malinda Francis | $ | $ | $ |
| | Amanda Frankel | $ | $ | $ |
| | Sandra Freeman | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Latasha Gamble | $ | $ | $ |
| | Gail Gamble | $ | $ | $ |
| | Rosemary Gayton | $ | $ | $ |
| | Cynthia Gentry-Celestine | $ | $ | $ |
| | Sarah Gonia | $ | $ | $ |
| | Camelia Gonzalez | $ | $ | $ |
| | Tahiti Hamer | $ | $ | $ |
| | David Hamilton | $ | $ | $ |
| | Lillie Harris | $ | $ | $ |
| | Katrice Harris | $ | $ | $ |
| | Shemeka Sanders | $ | $ | $ |
| | Lisa Heidorn | $ | $ | $ |
| | Mercedes Hernandez | $ | $ | $ |
| | Jeannette Hill | $ | $ | $ |
| | Tamekia Holman | $ | $ | $ |
| | Charlene Houston | $ | $ | $ |
| | Betty Howard | $ | $ | $ |
| | Rafiqa Ibrahim | $ | $ | $ |
| | Joyce Irons | $ | $ | $ |
| | Beverly Jackson | $ | $ | $ |
| | Tina Jackson | $ | $ | $ |
| | Wanda Jackson | $ | $ | $ |
| | Marquita Jackson-Seay | $ | $ | $ |
| | Mazenia Jaimes | $ | $ | $ |
| | Andrea Johnson | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Cortaiga Johnson | $ | $ | $ |
| | Julia Johnson | $ | $ | $ |
| | Quianka Johnson | $ | $ | $ |
| | Tenetha Johnson | $ | $ | $ |
| | Joanne Jones | $ | $ | $ |
| | Monique Jorman | $ | $ | $ |
| | Alicia Kimball | $ | $ | $ |
| | Madelyn Lopez | $ | $ | $ |
| | DeAnne Mann | $ | $ | $ |
| | Barbara Mapp-Hamb | $ | $ | $ |
| | Michelle Martin | $ | $ | $ |
| | Gwen McCurdy | $ | $ | $ |
| | Tasha McDuffie | $ | $ | $ |
| | Roy McGary | $ | $ | $ |
| | Marcella McKinney | $ | $ | $ |
| | Jennifer McNeela | $ | $ | $ |
| | Danielle McReynolds | $ | $ | $ |
| | Delfina Mena | $ | $ | $ |
| | Karuna Menon | $ | $ | $ |
| | Alphia Miller | $ | $ | $ |
| | Constance Mitchell | $ | $ | $ |
| | Sue Moehn | $ | $ | $ |
| | Loyola Moore | $ | $ | $ |
| | Lourdes Mora | $ | $ | $ |
| | Vilma Morocho | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Tanga Morris | $ | $ | $ |
| | Mary Moussa | $ | $ | $ |
| | Ashley Olds | $ | $ | $ |
| | Nidia Pacheco | $ | $ | $ |
| | Rodney Patterson | $ | $ | $ |
| | Chyvonne Patty | $ | $ | $ |
| | Vincent Perry | $ | $ | $ |
| | Susan Pieters | $ | $ | $ |
| | Denise Pinkston | $ | $ | $ |
| | Deadria Pittman-Howard | $ | $ | $ |
| | Felicia Poindexter | $ | $ | $ |
| | E. Louis Pollard | $ | $ | $ |
| | Geneva Portis | $ | $ | $ |
| | Rasheeda Quadri | $ | $ | $ |
| | Maribel Ramirez | $ | $ | $ |
| | Barry Reed | $ | $ | $ |
| | May Roberison | $ | $ | $ |
| | Erin Roberton | $ | $ | $ |
| | Andre Robinson | $ | $ | $ |
| | Debbie Rogers | $ | $ | $ |
| | Maria Rojas | $ | $ | $ |
| | Jinnie Ross | $ | $ | $ |
| | Yeonta Russell | $ | $ | $ |
| | Limarcus Saffold | $ | $ | $ |
| | Sandra Salvatierra | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| | Annie Scheffler | $ | $ | $ |
| | Ramona Shaeffer | $ | $ | $ |
| | Angela Smith | $ | $ | $ |
| | Ericka Smith | $ | $ | $ |
| | Monique Smith | $ | $ | $ |
| | Gaspar Soto | $ | $ | $ |
| | Vanessa Stevens | $ | $ | $ |
| | Ethel Strong | $ | $ | $ |
| | Shradha Tamrakar | $ | $ | $ |
| | Shirley Tankersley | $ | $ | $ |
| | Kimberly Taylor-Robertson | $ | $ | $ |
| | Gloria Thomas | $ | $ | $ |
| | Randi Thomas | $ | $ | $ |
| | Syrena Thomas | $ | $ | $ |
| | Susan Thompson | $ | $ | $ |
| | Michele Thompson | $ | $ | $ |
| | Kenneth Tidwell | $ | $ | $ |
| | Johanna Torres | $ | $ | $ |
| | Dianne Turner | $ | $ | $ |
| | Thomas Ullmann | $ | $ | $ |
| | Cornelia Vacaru | $ | $ | $ |
| | Diane Vargas | $ | $ | $ |
| | Genny Villegas | $ | $ | $ |
| | Pamela Waltz | $ | $ | $ |
| | Lillie Ward | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
|  | Anthony Warren | $ | $ | $ |
|  | Booker Washington | $ | $ | $ |
|  | Charlene Watson | $ | $ | $ |
|  | Karshelle Watters | $ | $ | $ |
|  | Justus Weathersby | $ | $ | $ |
|  | Molly Weener | $ | $ | $ |
|  | Deborah Whitted | $ | $ | $ |
|  | Martina Wilbourn | $ | $ | $ |
|  | Kimberly Wilkins | $ | $ | $ |
|  | Gloria Williams | $ | $ | $ |
|  | Shirley Williams | $ | $ | $ |
|  | Apryl Young | $ | $ | $ |
|  | Monica Zachar | $ | $ | $ |
| 1 | Peoples Gas Light And Coke Co | $ | $ | $ |
| 2 | Dun & Bradstreet | $ | $ | $ |
| 3 | Commonwealth Edison Company | $ | $ | $ |
| 4 | Greenwood On 87Th, Llc | $ | $ | $ |
| 5 | Dept Of The Treasury | $ | $ | $ |
| 6 | Kathleen Barry | $ | $ | $ |
| 9 | Riverside Graphics Corporation | $ | $ | $ |
| 11 | Danielle Butts | $ | $ | $ |
| 12 | Maria Mejia-Ramirez | $ | $ | $ |
| 15 | Vivabiz, Inc. | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 19 | Vanessa Lynn Lankford | $ | $ | $ |
| 20 | The Mcgraw-Hill Companies | $ | $ | $ |
| 21 | Maria Cardenas | $ | $ | $ |
| 24 | Michael Godnick | $ | $ | $ |
| 25 | Curtis Roeschley | $ | $ | $ |
| 26 | Kim Cobb | $ | $ | $ |
| 27 | Gordon Johnson | $ | $ | $ |
| 28 | Naomi Samuels | $ | $ | $ |
| 29 | Verizon Wireless | $ | $ | $ |
| 30 | We're Cleaning, Inc | $ | $ | $ |
| 31 | Joyce Anne Viglione | $ | $ | $ |
| 32 | Jose's Cleaning Inc. | $ | $ | $ |
| 33 | Cliftonlarsonallen Llp | $ | $ | $ |
| 34 | Clark-Devon Hardware Company, Inc | $ | $ | $ |
| 35 | Darlene Humphey | $ | $ | $ |
| 36 | Staples, Inc | $ | $ | $ |
| 37 | 1028 Van Buren Associates L. P. | $ | $ | $ |
| 38 | Council On Accreditation For Children & | $ | $ | $ |
| 39 | Privatebank And Trust Company | $ | $ | $ |
| 40 | Professional Theatre And Dance Youth | $ | $ | $ |
| 41 | Illinois Bell Telephone Company | $ | $ | $ |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 43 | Select Staffing | $ | $ | $ |
| 44 | M. D. Scott D. Feldman | $ | $ | $ |
| 45 | Hayes Mechanical Llc | $ | $ | $ |
| 47 | Pension Benefit Guaranty Corporation | $ | $ | $ |
| 48 | First Nonprofit Insurance Company | $ | $ | $ |
| 49 | Trans Union Llc | $ | $ | $ |
| 54 | Cathy Miller | $ | $ | $ |
| 61 | Open Kitchens, Inc | $ | $ | $ |
| 66 | Crystal L Silvestre | $ | $ | $ |
| 68 | Child Care Assoc. Of Illinois | $ | $ | $ |
| 69 | Phyllis A. Offord | $ | $ | $ |
| 70 | Adt Security Services, Inc | $ | $ | $ |
| 74 | Elizabeth Griffin | $ | $ | $ |
| 79 | Vivabiz, Inc. | $ | $ | $ |
| 81 | Illinois Dept. Of Employment Security | $ | $ | $ |

Total to be paid to timely general unsecured creditors        $_____

Remaining Balance        $_____


    Tardily filed claims of general (unsecured) creditors totaling $       have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be       percent.

    Tardily filed general (unsecured) claims are as follows:

NONE


     Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $      have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be     percent.

     Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE