## UNITED STATES BANKRUPTCY COURT
### NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Hull House Association | § | Case No. 12-04800 |
| | § | |
| Debtor(s) | § | |

### NOTICE OF TRUSTEE'S FINAL REPORT AND
### APPLICATIONS FOR COMPENSATION
### AND DEADLINE TO OBJECT (NFR)

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that DEBORAH M. GUTFELD, trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

219 S. Dearborn Street
Chicago, IL  60604

Any person wishing to object to any fee application that has not already been approved or to the Final Report must file a written objection within 21 days from the mailing of this notice, serve a copy of the objection upon the trustee, any party whose application is being challeneged and the United States Trustee.  A hearing on the fee application and any objection to the Final Report will be held at 10:30 a.m. on December 17, 2014 in courtroom 742 at 219 South Dearborn Street, Chicago, Illinois 60604.

If no objections are filed, upon entry of an order on the fee application, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: _____          By: Deborah M. Gutfeld _____
                                                                    Chapter 7 Trustee


*DEBORAH M. GUTFELD*
*DEBORAH M. GUTFELD, AS CHAPTER 7 TRUSTEE*
*131 S. DEARBORN STREET*
*SUITE 1700*
*CHICAGO, IL 60603*

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Hull House Association | § | Case No. 12-04800 |
| | § | |
| Debtor(s) | § | |

## SUMMARY OF TRUSTEE'S FINAL REPORT
## AND APPLICATIONS FOR COMPENSATION

| | | |
|---|---|---|
| The Final Report shows receipts of | $ | 1,110,586.85 |
| and approved disbursements of | $ | 429,574.97 |
| leaving a balance on hand of[1] | $ | 681,011.88 |

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payment to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: DEBORAH M. GUTFELD | $       56,567.61 | $       0.00 | $       56,567.61 |
| Accountant for Trustee Fees: Popowcer Katten, Ltd. | $       9,044.50 | $       0.00 | $       9,044.50 |

| | | |
|---|---|---|
| Total to be paid for chapter 7 administrative expenses | $ | 65,612.11 |
| Remaining Balance | $ | 615,399.77 |

Applications for prior chapter fees and administrative expenses have been filed as follows:

NONE

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 3,771,937.48  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | James Alexander | $ 11,006.26 | $ 0.00 | $ 3,869.64 |
| | Marlowe Alexander | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Brenda Alford | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Angelica Antunez | $ 8,532.72 | $ 0.00 | $ 2,999.98 |
| | Joyce Arrington | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Marsha Ashley | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Elaine Austin | $ 10,143.02 | $ 0.00 | $ 3,566.15 |
| | Rosalinda Ayala | $ 9,088.90 | $ 0.00 | $ 3,195.53 |
| | Jennifer Baker | $ 8,845.06 | $ 0.00 | $ 3,109.80 |
| | Donna Ballentine | $ 6,667.03 | $ 0.00 | $ 2,344.03 |
| | Melanie Barnes | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Teresa Barrett | $ 7,541.06 | $ 0.00 | $ 2,651.33 |
| | Janice Baska | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Brigitte Beal | $ 10,827.63 | $ 0.00 | $ 3,806.83 |
| | Julia Beard | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Doris Bedford | $ 9,647.37 | $ 0.00 | $ 3,391.87 |
| | Kenyatta Black-Ketchum | $ 8,528.45 | $ 0.00 | $ 2,998.48 |
| | Regina Boyd | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Sylvia Brice | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Lee Brumfield | $ 5,770.26 | $ 0.00 | $ 2,028.75 |
| | Barbara Caruthers | $ 9,213.34 | $ 0.00 | $ 3,239.28 |
| | Latoya Cason | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Jimmy Chan | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Shante Chatman | $ 11,533.46 | $ 0.00 | $ 4,055.00 |
| | Leslie Cline | $ 11,725.00 | $ 0.00 | $ 4,122.35 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | Shirley Cooper | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Lisa Culley-Hubbard | $ 10,917.73 | $ 0.00 | $ 3,838.53 |
| | Kathy Davis | $ 10,390.30 | $ 0.00 | $ 3,653.08 |
| | Lisa DiLorenzo | $ 8,206.98 | $ 0.00 | $ 2,885.46 |
| | Gail Dixon | $ 8,701.28 | $ 0.00 | $ 3,059.24 |
| | Julie Donelson | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Rosalind Dority | $ 6,283.46 | $ 0.00 | $ 2,209.18 |
| | Shimika Douglas | $ 9,247.87 | $ 0.00 | $ 3,251.42 |
| | Amy Douglass | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Deborah Dunmars | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Jan Dunning | $ 7,167.67 | $ 0.00 | $ 2,520.04 |
| | Lovie Edmondson-Jackson | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Katrina Embrey | $ 5,777.66 | $ 0.00 | $ 2,031.35 |
| | Tamara Faulkner | $ 9,957.65 | $ 0.00 | $ 3,500.98 |
| | Ryan Fey | $ 8,586.98 | $ 0.00 | $ 3,019.06 |
| | Malinda Francis | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Amanda Frankel | $ 6,144.04 | $ 0.00 | $ 2,160.15 |
| | Sandra Freeman | $ 9,829.40 | $ 0.00 | $ 3,455.87 |
| | Latasha Gamble | $ 6,107.86 | $ 0.00 | $ 2,147.44 |
| | Gail Gamble | $ 7,019.18 | $ 0.00 | $ 2,467.84 |
| | Rosemary Gayton | $ 10,841.46 | $ 0.00 | $ 3,811.71 |
| | Cynthia Gentry-Celestine | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Sarah Gonia | $ 3,127.30 | $ 0.00 | $ 1,099.51 |
| | Camelia Gonzalez | $ 4,424.05 | $ 0.00 | $ 1,555.42 |
| | Tahiti Hamer | $ 9,024.27 | $ 0.00 | $ 3,172.81 |
| | David Hamilton | $ 3,195.22 | $ 0.00 | $ 1,123.39 |
| | Lillie Harris | $ 10,330.26 | $ 0.00 | $ 3,631.97 |
| | Katrice Harris | $ 11,725.00 | $ 0.00 | $ 4,122.35 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | Shemeka Sanders | $ 11,073.27 | $ 0.00 | $ 3,893.21 |
| | Lisa Heidorn | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Mercedes Hernandez | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Jeannette Hill | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Tamekia Holman | $ 8,333.07 | $ 0.00 | $ 2,929.79 |
| | Charlene Houston | $ 11,211.53 | $ 0.00 | $ 3,941.80 |
| | Betty Howard | $ 7,930.93 | $ 0.00 | $ 2,788.39 |
| | Rafiqa Ibrahim | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Joyce Irons | $ 10,600.98 | $ 0.00 | $ 3,727.15 |
| | Beverly Jackson | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Tina Jackson | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Wanda Jackson | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Marquita Jackson-Seay | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Mazenia Jaimes | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Andrea Johnson | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Cortaiga Johnson | $ 11,725.00 | $ 0.00 | $ 4,122.33 |
| | Julia Johnson | $ 11,556.88 | $ 0.00 | $ 4,063.24 |
| | Quianka Johnson | $ 6,863.92 | $ 0.00 | $ 2,413.24 |
| | Tenetha Johnson | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Joanne Jones | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Monique Jorman | $ 8,491.65 | $ 0.00 | $ 2,985.55 |
| | Alicia Kimball | $ 8,642.51 | $ 0.00 | $ 3,038.57 |
| | Madelyn Lopez | $ 8,660.96 | $ 0.00 | $ 3,045.06 |
| | DeAnne Mann | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Barbara Mapp-Hamb | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Michelle Martin | $ 7,421.68 | $ 0.00 | $ 2,609.36 |
| | Gwen McCurdy | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Tasha McDuffie | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Roy McGary | $ 10,002.20 | $ 0.00 | $ 3,516.63 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | Marcella McKinney | $ 6,587.47 | $ 0.00 | $ 2,316.06 |
| | Jennifer McNeela | $ 10,569.79 | $ 0.00 | $ 3,716.18 |
| | Danielle McReynolds | $ 6,332.40 | $ 0.00 | $ 2,226.38 |
| | Delfina Mena | $ 7,102.06 | $ 0.00 | $ 2,496.98 |
| | Karuna Menon | $ 4,971.78 | $ 0.00 | $ 1,748.01 |
| | Alphia Miller | $ 10,692.17 | $ 0.00 | $ 3,759.20 |
| | Constance Mitchell | $ 11,722.24 | $ 0.00 | $ 4,121.37 |
| | Sue Moehn | $ 9,353.32 | $ 0.00 | $ 3,288.49 |
| | Loyola Moore | $ 9,572.28 | $ 0.00 | $ 3,365.48 |
| | Lourdes Mora | $ 8,243.48 | $ 0.00 | $ 2,898.29 |
| | Vilma Morocho | $ 8,372.78 | $ 0.00 | $ 2,943.76 |
| | Tanga Morris | $ 7,774.41 | $ 0.00 | $ 2,733.37 |
| | Mary Moussa | $ 3,755.01 | $ 0.00 | $ 1,320.20 |
| | Ashley Olds | $ 6,403.02 | $ 0.00 | $ 2,251.20 |
| | Nidia Pacheco | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Rodney Patterson | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Chyvonne Patty | $ 8,398.85 | $ 0.00 | $ 2,952.91 |
| | Vincent Perry | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Susan Pieters | $ 8,087.03 | $ 0.00 | $ 2,843.29 |
| | Denise Pinkston | $ 8,868.23 | $ 0.00 | $ 3,117.94 |
| | Deadria Pittman-Howard | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Felicia Poindexter | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | E. Louis Pollard | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Geneva Portis | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Rasheeda Quadri | $ 11,219.48 | $ 0.00 | $ 3,944.62 |
| | Maribel Ramirez | $ 10,041.13 | $ 0.00 | $ 3,530.32 |
| | Barry Reed | $ 10,405.53 | $ 0.00 | $ 3,658.43 |
| | May Roberison | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Erin Roberton | $ 5,869.58 | $ 0.00 | $ 2,063.66 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | Andre Robinson | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Debbie Rogers | $ 10,101.00 | $ 0.00 | $ 3,551.35 |
| | Maria Rojas | $ 9,037.80 | $ 0.00 | $ 3,177.57 |
| | Jinnie Ross | $ 5,307.23 | $ 0.00 | $ 1,865.95 |
| | Yeonta Russell | $ 8,311.06 | $ 0.00 | $ 2,922.05 |
| | Limarcus Saffold | $ 8,773.91 | $ 0.00 | $ 3,084.79 |
| | Sandra Salvatierra | $ 9,925.52 | $ 0.00 | $ 3,489.68 |
| | Annie Scheffler | $ 6,038.26 | $ 0.00 | $ 2,122.95 |
| | Ramona Shaeffer | $ 9,898.78 | $ 0.00 | $ 3,480.27 |
| | Angela Smith | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Ericka Smith | $ 8,358.56 | $ 0.00 | $ 2,938.75 |
| | Monique Smith | $ 4,455.94 | $ 0.00 | $ 1,566.64 |
| | Gaspar Soto | $ 8,401.32 | $ 0.00 | $ 2,953.78 |
| | Vanessa Stevens | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Ethel Strong | $ 9,954.74 | $ 0.00 | $ 3,499.96 |
| | Shradha Tamrakar | $ 7,516.15 | $ 0.00 | $ 2,642.57 |
| | Shirley Tankersley | $ 3,906.41 | $ 0.00 | $ 1,373.43 |
| | Kimberly Taylor-Robertson | $ 5,034.21 | $ 0.00 | $ 1,769.97 |
| | Olivia Terry | $ 9,496.94 | $ 0.00 | $ 3,339.00 |
| | Gloria Thomas | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Randi Thomas | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Syrena Thomas | $ 11,426.37 | $ 0.00 | $ 4,017.35 |
| | Susan Thompson | $ 5,363.26 | $ 0.00 | $ 1,885.64 |
| | Michele Thompson | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Kenneth Tidwell | $ 8,491.86 | $ 0.00 | $ 2,985.62 |
| | Johanna Torres | $ 10,700.60 | $ 0.00 | $ 3,762.18 |
| | Dianne Turner | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Thomas Ullmann | $ 11,712.51 | $ 0.00 | $ 4,117.95 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | Cornelia Vacaru | $ 10,259.06 | $ 0.00 | $ 3,606.94 |
| | Diane Vargas | $ 5,764.32 | $ 0.00 | $ 2,026.64 |
| | Genny Villegas | $ 11,477.07 | $ 0.00 | $ 4,035.17 |
| | Pamela Waltz | $ 11,056.68 | $ 0.00 | $ 3,887.38 |
| | Lillie Ward | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Anthony Warren | $ 6,280.10 | $ 0.00 | $ 2,207.99 |
| | Booker Washington | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Charlene Watson | $ 6,198.06 | $ 0.00 | $ 2,179.15 |
| | Karshelle Watters | $ 10,884.39 | $ 0.00 | $ 3,826.80 |
| | Justus Weathersby | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Molly Weener | $ 5,777.42 | $ 0.00 | $ 2,031.26 |
| | Deborah Whitted | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Martina Wilbourn | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| | Kimberly Wilkins | $ 5,138.25 | $ 0.00 | $ 1,806.53 |
| | Gloria Williams | $ 9,297.37 | $ 0.00 | $ 3,268.83 |
| | Shirley Williams | $ 8,187.20 | $ 0.00 | $ 2,878.52 |
| | Apryl Young | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| | Monica Zachar | $ 11,725.00 | $ 0.00 | $ 4,122.35 |
| 6 | Kathleen Barry | $ 7,410.05 | $ 0.00 | $ 2,605.27 |
| 7 | John A. Muller, III | $ 2,367.09 | $ 0.00 | 832.24 |
| 8 | John A. Muller, III | $ 5,768.70 | $ 0.00 | $ 2,028.19 |
| 11 | Danielle Butts | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| 12 | Maria Mejia-Ramirez | $ 1,516.75 | $ 0.00 | 533.27 |
| 13 | Dorothy Hayes-Dunlap | $ 5,949.78 | $ 0.00 | $ 2,091.86 |
| 14 | Samuel Dunlap | $ 373.84 | $ 0.00 | 131.44 |
| 16 | Lori Littleton | $ 2,705.30 | $ 0.00 | 951.15 |
| 17 | Lisa Justin | $ 732.00 | $ 0.00 | 257.36 |
| 18 | Renee Boyd-Jennings | $ 1,931.20 | $ 0.00 | 678.98 |
| 19 | Vanessa Lynn Lankford | $ 8,930.52 | $ 0.00 | $ 3,139.84 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 22 | Dianne Laing | $ 1,637.53 | $ 0.00 | $ 575.73 |
| 23 | Joan Mccohnell | $ 10,196.43 | $ 0.00 | $ 3,584.92 |
| 25 | Curtis Roeschley | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| 26 | Kim Cobb | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| 28 | Naomi Samuels | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| 31 | Joyce Anne Viglione | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| 35 | Darlene Humphey | $ 6,952.96 | $ 0.00 | $ 2,444.56 |
| 42 | Leisa Mosley | $ 11,363.43 | $ 0.00 | $ 3,995.22 |
| 50 | Cora Halley | $ 7,753.50 | $ 0.00 | $ 2,726.02 |
| 51 | Anne Gulley | $ 2,855.00 | $ 0.00 | $ 1,003.78 |
| 54 | Cathy Miller | $ 6,145.52 | $ 0.00 | $ 2,160.68 |
| 55 | Agnes Bonano | $ 6,770.54 | $ 0.00 | $ 2,380.43 |
| 56 | Cynthia Gerena | $ 5,501.68 | $ 0.00 | $ 1,934.31 |
| 57 | Therasa Zito | $ 6,856.40 | $ 0.00 | $ 2,410.61 |
| 58 | Milagros Ortiz | $ 6,510.77 | $ 0.00 | $ 2,289.09 |
| 60 | Olivia M Moreno | $ 600.00 | $ 0.00 | $ 210.95 |
| 62 | Martha Abarca | $ 2,013.94 | $ 0.00 | $ 708.07 |
| 63 | Samantha Miller | $ 6,745.96 | $ 0.00 | $ 2,371.78 |
| 65 | Maximiliano Silvestre | $ 593.00 | $ 0.00 | $ 208.49 |
| 66 | Crystal L Silvestre | $ 3,793.85 | $ 0.00 | $ 1,333.86 |
| 69 | Phyllis A. Offord | $ 11,725.00 | $ 0.00 | $ 4,122.34 |
| 72 | Latoya K. Culpepper | $ 6,000.00 | $ 0.00 | $ 2,109.52 |
| 73 | Mariann Chisum Mcgill | $ 11,526.06 | $ 0.00 | $ 4,052.40 |
| 75 | Addison Wright | $ 5,800.00 | $ 0.00 | $ 2,039.20 |
| 76 | Anna Louise Blocker | $ 8,509.91 | $ 0.00 | $ 2,991.96 |
| 77 | Clarence Hogan | $ 6,153.84 | $ 0.00 | $ 2,163.60 |
| 78 | Jossett Counter | $ 5,974.53 | $ 0.00 | $ 2,100.56 |
| 80 | Illinois Dept. Of Employment Security | $ 509,519.10 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 82 | National Organization Of Legal | $ 1,512,064.15 | $ 0.00 | $ 0.00 |

|  | Total to be paid to priority creditors | | $ 615,399.77 |
|---|---|---|---|
|  | Remaining Balance | | $ 0.00 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 10,612,844.19 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
|  | James Alexander | $ 3,298.19 | $ 0.00 | $ 0.00 |
|  | Marlowe Alexander | $ 4,206.36 | $ 0.00 | $ 0.00 |
|  | Brenda Alford | $ 4,685.00 | $ 0.00 | $ 0.00 |
|  | Angelica Antunez | $ 2,809.63 | $ 0.00 | $ 0.00 |
|  | Joyce Arrington | $ 7,854.28 | $ 0.00 | $ 0.00 |
|  | Marsha Ashley | $ 10,906.27 | $ 0.00 | $ 0.00 |
|  | Elaine Austin | $ 2,882.01 | $ 0.00 | $ 0.00 |
|  | Rosalinda Ayala | $ 2,431.70 | $ 0.00 | $ 0.00 |
|  | Jennifer Baker | $ 2,004.11 | $ 0.00 | $ 0.00 |
|  | Donna Ballentine | $ 2,516.12 | $ 0.00 | $ 0.00 |
|  | Melanie Barnes | $ 8,077.93 | $ 0.00 | $ 0.00 |
|  | Teresa Barrett | $ 1,614.68 | $ 0.00 | $ 0.00 |
|  | Janice Baska | $ 4,238.14 | $ 0.00 | $ 0.00 |
|  | Brigitte Beal | $ 3,171.03 | $ 0.00 | $ 0.00 |
|  | Julia Beard | $ 5,745.29 | $ 0.00 | $ 0.00 |
|  | Doris Bedford | $ 2,580.30 | $ 0.00 | $ 0.00 |
|  | Kenyatta Black-Ketchum | $ 2,185.23 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | Regina Boyd | $ 6,475.03 | $ 0.00 | $ 0.00 |
| | Sylvia Brice | $ 12,838.15 | $ 0.00 | $ 0.00 |
| | Lee Brumfield | $ 212.39 | $ 0.00 | $ 0.00 |
| | Barbara Caruthers | $ 2,465.03 | $ 0.00 | $ 0.00 |
| | Latoya Cason | $ 7,619.03 | $ 0.00 | $ 0.00 |
| | Jimmy Chan | $ 11,476.34 | $ 0.00 | $ 0.00 |
| | Shante Chatman | $ 3,397.74 | $ 0.00 | $ 0.00 |
| | Leslie Cline | $ 11,872.21 | $ 0.00 | $ 0.00 |
| | Shirley Cooper | $ 3,905.95 | $ 0.00 | $ 0.00 |
| | Lisa Culley-Hubbard | $ 3,371.44 | $ 0.00 | $ 0.00 |
| | Kathy Davis | $ 2,725.62 | $ 0.00 | $ 0.00 |
| | Lisa DiLorenzo | $ 2,039.84 | $ 0.00 | $ 0.00 |
| | Gail Dixon | $ 2,719.90 | $ 0.00 | $ 0.00 |
| | Julie Donelson | $ 7,719.59 | $ 0.00 | $ 0.00 |
| | Rosalind Dority | $ 1,765.14 | $ 0.00 | $ 0.00 |
| | Shimika Douglas | $ 1,334.47 | $ 0.00 | $ 0.00 |
| | Amy Douglass | $ 8,137.15 | $ 0.00 | $ 0.00 |
| | Deborah Dunmars | $ 4,999.81 | $ 0.00 | $ 0.00 |
| | Jan Dunning | $ 1,960.66 | $ 0.00 | $ 0.00 |
| | Lovie Edmondson-Jackson | $ 5,344.06 | $ 0.00 | $ 0.00 |
| | Katrina Embrey | $ 1,683.84 | $ 0.00 | $ 0.00 |
| | Tamara Faulkner | $ 1,652.89 | $ 0.00 | $ 0.00 |
| | Ryan Fey | $ 2,587.62 | $ 0.00 | $ 0.00 |
| | Malinda Francis | $ 13,423.12 | $ 0.00 | $ 0.00 |
| | Amanda Frankel | $ 1,796.56 | $ 0.00 | $ 0.00 |
| | Sandra Freeman | $ 3,072.54 | $ 0.00 | $ 0.00 |
| | Latasha Gamble | $ 1,846.42 | $ 0.00 | $ 0.00 |
| | Gail Gamble | $ 2,066.94 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | Rosemary Gayton | $ 3,504.80 | $ 0.00 | $ 0.00 |
| | Cynthia Gentry-Celestine | $ 6,644.68 | $ 0.00 | $ 0.00 |
| | Sarah Gonia | $ 175.06 | $ 0.00 | $ 0.00 |
| | Camelia Gonzalez | $ 1,245.22 | $ 0.00 | $ 0.00 |
| | Tahiti Hamer | $ 2,954.42 | $ 0.00 | $ 0.00 |
| | David Hamilton | $ 453.01 | $ 0.00 | $ 0.00 |
| | Lillie Harris | $ 3,022.95 | $ 0.00 | $ 0.00 |
| | Katrice Harris | $ 8,149.53 | $ 0.00 | $ 0.00 |
| | Shemeka Sanders | $ 3,686.61 | $ 0.00 | $ 0.00 |
| | Lisa Heidorn | $ 6,975.71 | $ 0.00 | $ 0.00 |
| | Mercedes Hernandez | $ 4,957.94 | $ 0.00 | $ 0.00 |
| | Jeannette Hill | $ 4,946.04 | $ 0.00 | $ 0.00 |
| | Tamekia Holman | $ 2,273.46 | $ 0.00 | $ 0.00 |
| | Charlene Houston | $ 3,128.66 | $ 0.00 | $ 0.00 |
| | Betty Howard | $ 2,339.56 | $ 0.00 | $ 0.00 |
| | Rafiqa Ibrahim | $ 12,188.84 | $ 0.00 | $ 0.00 |
| | Joyce Irons | $ 3,149.35 | $ 0.00 | $ 0.00 |
| | Beverly Jackson | $ 7,971.84 | $ 0.00 | $ 0.00 |
| | Tina Jackson | $ 6,747.31 | $ 0.00 | $ 0.00 |
| | Wanda Jackson | $ 7,613.53 | $ 0.00 | $ 0.00 |
| | Marquita Jackson-Seay | $ 3,845.27 | $ 0.00 | $ 0.00 |
| | Mazenia Jaimes | $ 3,575.59 | $ 0.00 | $ 0.00 |
| | Andrea Johnson | $ 7,613.55 | $ 0.00 | $ 0.00 |
| | Cortaiga Johnson | $ 5,418.13 | $ 0.00 | $ 0.00 |
| | Julia Johnson | $ 4,454.54 | $ 0.00 | $ 0.00 |
| | Quianka Johnson | $ 2,145.57 | $ 0.00 | $ 0.00 |
| | Tenetha Johnson | $ 5,709.76 | $ 0.00 | $ 0.00 |
| | Joanne Jones | $ 12,454.41 | $ 0.00 | $ 0.00 |
| | Monique Jorman | $ 2,753.29 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | Alicia Kimball | $ 2,585.73 | $ 0.00 | $ 0.00 |
| | Madelyn Lopez | $ 2,640.81 | $ 0.00 | $ 0.00 |
| | DeAnne Mann | $ 4,033.15 | $ 0.00 | $ 0.00 |
| | Barbara Mapp-Hamb | $ 7,489.95 | $ 0.00 | $ 0.00 |
| | Michelle Martin | $ 1,389.12 | $ 0.00 | $ 0.00 |
| | Gwen McCurdy | $ 4,248.58 | $ 0.00 | $ 0.00 |
| | Tasha McDuffie | $ 3,574.00 | $ 0.00 | $ 0.00 |
| | Roy McGary | $ 3,341.49 | $ 0.00 | $ 0.00 |
| | Marcella McKinney | $ 2,065.59 | $ 0.00 | $ 0.00 |
| | Jennifer McNeela | $ 2,803.13 | $ 0.00 | $ 0.00 |
| | Danielle McReynolds | $ 1,847.97 | $ 0.00 | $ 0.00 |
| | Delfina Mena | $ 1,899.81 | $ 0.00 | $ 0.00 |
| | Karuna Menon | $ 1,377.64 | $ 0.00 | $ 0.00 |
| | Alphia Miller | $ 3,581.81 | $ 0.00 | $ 0.00 |
| | Constance Mitchell | $ 3,686.61 | $ 0.00 | $ 0.00 |
| | Sue Moehn | $ 3,261.43 | $ 0.00 | $ 0.00 |
| | Loyola Moore | $ 1,976.35 | $ 0.00 | $ 0.00 |
| | Lourdes Mora | $ 2,205.05 | $ 0.00 | $ 0.00 |
| | Vilma Morocho | $ 1,334.41 | $ 0.00 | $ 0.00 |
| | Tanga Morris | $ 2,535.94 | $ 0.00 | $ 0.00 |
| | Mary Moussa | $ 210.07 | $ 0.00 | $ 0.00 |
| | Ashley Olds | $ 224.44 | $ 0.00 | $ 0.00 |
| | Nidia Pacheco | $ 3,575.90 | $ 0.00 | $ 0.00 |
| | Rodney Patterson | $ 7,561.00 | $ 0.00 | $ 0.00 |
| | Chyvonne Patty | $ 2,516.84 | $ 0.00 | $ 0.00 |
| | Vincent Perry | $ 1,379.28 | $ 0.00 | $ 0.00 |
| | Susan Pieters | $ 2,881.65 | $ 0.00 | $ 0.00 |
| | Denise Pinkston | $ 2,954.42 | $ 0.00 | $ 0.00 |
| | Deadria Pittman-Howard | $ 4,031.53 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|-----------|----------|------------------------|-------------------------|------------------|
| | Felicia Poindexter | $ 6,634.20 | $ 0.00 | $ 0.00 |
| | E. Louis Pollard | $ 9,822.12 | $ 0.00 | $ 0.00 |
| | Geneva Portis | $ 3,752.46 | $ 0.00 | $ 0.00 |
| | Rasheeda Quadri | $ 3,044.09 | $ 0.00 | $ 0.00 |
| | Maribel Ramirez | $ 2,744.40 | $ 0.00 | $ 0.00 |
| | Barry Reed | $ 4,672.12 | $ 0.00 | $ 0.00 |
| | May Roberison | $ 5,871.22 | $ 0.00 | $ 0.00 |
| | Erin Roberton | $ 2,775.19 | $ 0.00 | $ 0.00 |
| | Andre Robinson | $ 9,017.37 | $ 0.00 | $ 0.00 |
| | Debbie Rogers | $ 3,474.74 | $ 0.00 | $ 0.00 |
| | Maria Rojas | $ 2,418.07 | $ 0.00 | $ 0.00 |
| | Jinnie Ross | $ 993.36 | $ 0.00 | $ 0.00 |
| | Yeonta Russell | $ 291.46 | $ 0.00 | $ 0.00 |
| | Limarcus Saffold | $ 1,276.42 | $ 0.00 | $ 0.00 |
| | Sandra Salvatierra | $ 3,122.23 | $ 0.00 | $ 0.00 |
| | Annie Scheffler | $ 957.01 | $ 0.00 | $ 0.00 |
| | Ramona Shaeffer | $ 1,301.58 | $ 0.00 | $ 0.00 |
| | Angela Smith | $ 7,316.41 | $ 0.00 | $ 0.00 |
| | Ericka Smith | $ 2,612.77 | $ 0.00 | $ 0.00 |
| | Monique Smith | $ 1,512.38 | $ 0.00 | $ 0.00 |
| | Gaspar Soto | $ 2,246.87 | $ 0.00 | $ 0.00 |
| | Vanessa Stevens | $ 5,202.10 | $ 0.00 | $ 0.00 |
| | Ethel Strong | $ 2,647.54 | $ 0.00 | $ 0.00 |
| | Shradha Tamrakar | $ 2,021.38 | $ 0.00 | $ 0.00 |
| | Shirley Tankersley | $ 1,210.62 | $ 0.00 | $ 0.00 |
| | Kimberly Taylor-Robertson | $ 270.21 | $ 0.00 | $ 0.00 |
| | Gloria Thomas | $ 5,726.26 | $ 0.00 | $ 0.00 |
| | Randi Thomas | $ 499.65 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| | Syrena Thomas | $ 2,853.05 | $ 0.00 | $ 0.00 |
| | Susan Thompson | $ 1,466.48 | $ 0.00 | $ 0.00 |
| | Michele Thompson | $ 5,312.86 | $ 0.00 | $ 0.00 |
| | Kenneth Tidwell | $ 2,258.72 | $ 0.00 | $ 0.00 |
| | Johanna Torres | $ 2,960.28 | $ 0.00 | $ 0.00 |
| | Dianne Turner | $ 7,168.88 | $ 0.00 | $ 0.00 |
| | Thomas Ullmann | $ 3,132.74 | $ 0.00 | $ 0.00 |
| | Cornelia Vacaru | $ 2,736.76 | $ 0.00 | $ 0.00 |
| | Diane Vargas | $ 1,541.90 | $ 0.00 | $ 0.00 |
| | Genny Villegas | $ 3,099.10 | $ 0.00 | $ 0.00 |
| | Pamela Waltz | $ 3,284.85 | $ 0.00 | $ 0.00 |
| | Lillie Ward | $ 3,448.32 | $ 0.00 | $ 0.00 |
| | Anthony Warren | $ 1,755.43 | $ 0.00 | $ 0.00 |
| | Booker Washington | $ 7,548.67 | $ 0.00 | $ 0.00 |
| | Charlene Watson | $ 1,841.40 | $ 0.00 | $ 0.00 |
| | Karshelle Watters | $ 2,612.77 | $ 0.00 | $ 0.00 |
| | Justus Weathersby | $ 7,779.77 | $ 0.00 | $ 0.00 |
| | Molly Weener | $ 358.16 | $ 0.00 | $ 0.00 |
| | Deborah Whitted | $ 7,086.16 | $ 0.00 | $ 0.00 |
| | Martina Wilbourn | $ 4,311.57 | $ 0.00 | $ 0.00 |
| | Kimberly Wilkins | $ 1,357.66 | $ 0.00 | $ 0.00 |
| | Gloria Williams | $ 1,131.06 | $ 0.00 | $ 0.00 |
| | Shirley Williams | $ 2,559.21 | $ 0.00 | $ 0.00 |
| | Apryl Young | $ 6,250.68 | $ 0.00 | $ 0.00 |
| | Monica Zachar | $ 4,714.20 | $ 0.00 | $ 0.00 |
| 1 | Peoples Gas Light And Coke Co | $ 3,425.36 | $ 0.00 | $ 0.00 |
| 2 | Dun & Bradstreet | $ 449.00 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 3 | Commonwealth Edison Company | $ 32,593.92 | $ 0.00 | $ 0.00 |
| 4 | Greenwood On 87Th, Llc | $ 74,712.22 | $ 0.00 | $ 0.00 |
| 5 | Dept Of The Treasury | $ 29,500.00 | $ 0.00 | $ 0.00 |
| 6 | Kathleen Barry | $ 159.32 | $ 0.00 | $ 0.00 |
| 9 | Riverside Graphics Corporation | $ 227.00 | $ 0.00 | $ 0.00 |
| 11 | Danielle Butts | $ 2,545.43 | $ 0.00 | $ 0.00 |
| 12 | Maria Mejia-Ramirez | $ 181.54 | $ 0.00 | $ 0.00 |
| 15 | Vivabiz, Inc. | $ 1,012.50 | $ 0.00 | $ 0.00 |
| 19 | Vanessa Lynn Lankford | $ 350.00 | $ 0.00 | $ 0.00 |
| 20 | The Mcgraw-Hill Companies | $ 909.42 | $ 0.00 | $ 0.00 |
| 21 | Maria Cardenas | $ 0.00 | $ 0.00 | $ 0.00 |
| 24 | Michael Godnick | $ 24,009.10 | $ 0.00 | $ 0.00 |
| 25 | Curtis Roeschley | $ 307.03 | $ 0.00 | $ 0.00 |
| 26 | Kim Cobb | $ 912.21 | $ 0.00 | $ 0.00 |
| 27 | Gordon Johnson | $ 562,224.82 | $ 0.00 | $ 0.00 |
| 28 | Naomi Samuels | $ 616.40 | $ 0.00 | $ 0.00 |
| 29 | Verizon Wireless | $ 282.67 | $ 0.00 | $ 0.00 |
| 30 | We're Cleaning, Inc | $ 132,702.38 | $ 0.00 | $ 0.00 |
| 31 | Joyce Anne Viglione | $ 1,729.58 | $ 0.00 | $ 0.00 |
| 32 | Jose's Cleaning Inc. | $ 19,200.00 | $ 0.00 | $ 0.00 |
| 33 | Cliftonlarsonallen Llp | $ 60,354.00 | $ 0.00 | $ 0.00 |
| 34 | Clark-Devon Hardware Company, Inc | $ 2,065.13 | $ 0.00 | $ 0.00 |
| 35 | Darlene Humphey | $ 209.00 | $ 0.00 | $ 0.00 |
| 36 | Staples, Inc | $ 2,106.12 | $ 0.00 | $ 0.00 |
| 37 | 1028 Van Buren Associates L. P. | $ 859,634.47 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|
| 38 | Council On Accreditation For Children & | $ 23,336.00 | $ 0.00 | $ 0.00 |
| 39 | Privatebank And Trust Company | $ 2,246,551.60 | $ 0.00 | $ 0.00 |
| 40 | Professional Theatre And Dance Youth | $ 12,000.00 | $ 0.00 | $ 0.00 |
| 41 | Illinois Bell Telephone Company | $ 12,708.22 | $ 0.00 | $ 0.00 |
| 43 | Select Staffing | $ 17,867.59 | $ 0.00 | $ 0.00 |
| 44 | M. D. Scott D. Feldman | $ 4,200.00 | $ 0.00 | $ 0.00 |
| 45 | Hayes Mechanical Llc | $ 2,940.12 | $ 0.00 | $ 0.00 |
| 47 | Pension Benefit Guaranty Corporation | $ 4,536,484.00 | $ 0.00 | $ 0.00 |
| 48 | First Nonprofit Insurance Company | $ 122,120.60 | $ 0.00 | $ 0.00 |
| 49 | Trans Union Llc | $ 113.00 | $ 0.00 | $ 0.00 |
| 54 | Cathy Miller | $ 523.49 | $ 0.00 | $ 0.00 |
| 61 | Open Kitchens, Inc | $ 63,064.52 | $ 0.00 | $ 0.00 |
| 66 | Crystal L Silvestre | $ 462.00 | $ 0.00 | $ 0.00 |
| 68 | Child Care Assoc. Of Illinois | $ 23,193.66 | $ 0.00 | $ 0.00 |
| 69 | Phyllis A. Offord | $ 2,055.49 | $ 0.00 | $ 0.00 |
| 70 | Adt Security Services, Inc | $ 3,676.58 | $ 0.00 | $ 0.00 |
| 74 | Elizabeth Griffin | $ 4,367.92 | $ 0.00 | $ 0.00 |
| 79 | Vivabiz, Inc. | $ 0.00 | $ 0.00 | $ 0.00 |
| 81 | Illinois Dept. Of Employment Security | $ 1,117,727.79 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors                 $_____ 0.00

Remaining Balance                 $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE

Prepared By:  Deborah M. Gutfeld _____
Chapter 7 Trustee

*DEBORAH M. GUTFELD*
*DEBORAH M. GUTFELD, AS CHAPTER 7 TRUSTEE*
*131 S. DEARBORN STREET*
*SUITE 1700*
*CHICAGO, IL 60603*

**STATEMENT:**  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

United States Bankruptcy Court
Northern District of Illinois

In re:                                                          Case No. 12-04800-CAD
Hull House Association                                         Chapter 7
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0752-1          User: esullivan        Page 1 of 17         Date Rcvd: Nov 26, 2014
                             Form ID: pdf006         Total Noticed: 934


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Nov 28, 2014.
```
db          +Hull House Association,   1030 W. Van Buren Avenue,   Chicago, IL 60607-2916
aty         +Arnstein & Lehr LLP,   Arnstein & Lehr,   120 S Riverside Plaza Ste 1200,
              Chicago, IL 60606-3941
19119435    +1028 Van Buren Associates L.P.,   c/o Thomas C. Wolford,   Neal, Gerber & Eisenberg LLP,
              Two North LaSalle Street, Suite 1700,   Chicago, Illinois 60602-4000
18468360     1030 W. Van Buren - Landlord,   c/o Thomas C. Wolford/Irwin I. Gzesh,
              Neal, Gerber & Eisenberg LLP,   2 North LaSalle Street, Suite 1700,   Chicago, IL 60602
18468361    +18th S. Wabash Corporation,   1801 S. Wabash,   Chicago, IL 60616-1614
18468362    +2226 S. Central, LLC,   31 Prairie Pointe Lane,   Streamwood, IL 60107-2356
18468363    +2226 South Central, LLC,   651 South Sutton Road, #303,   Streamwood, IL 60107-2366
18468364    +4720 South Drexel, LLC,   3324 W. North Avenue,   Chicago, IL 60647-4935
18468366    +5325 S. Cottage Grove, LLC,   5325 S. Cottage Grove,   Chicago, IL 60615-3641
18468367    +7100 South Shore Drive, LLC,   c/o DV Property Management,   7100 South Shore Drive,
              Chicago, IL 60649-2700
18468368    +A.M. Pickus Limited Partnership,   3 Warrington Drive,   Lake Bluff, IL 60044-1322
18468369    +AARON BROS MOVING SYSTEM, INC.,   4034 S. MICHIGAN AVE,   CHICAGO, IL 60653-2116
18468370    +ABC Mortgage Group, Inc.,   d/b/a ABC Realtors, Inc.,   1937 W. Irving Park Road, 2nd Floor,
              Chicago, IL 60613-2407
18468371    +ACCESS INFORMATION MANAGEMENT,   2339 ERNIE KRUEGER CIRCLE,   WAUKEGAN, IL 60087-3225
18468374    +ADV. TELECOMMUNICATIONS OF ILL,   1272 BOND STREET,   SUITE 100,   NAPERVILLE, IL 60563-3084
18468375    +ADVOCATE IL. MASONIC HOSPITAL,   836 W. WELLINGTON,   CHICAGO, IL 60657-5192
18468377    +AGNES STREETER,   8533 SOUTH PRARIES AVENUE,   CHICAGO, IL 60619-6029
18468379    +AIMEE SIMPSON,   9036 SOUTH MERRILL AVENUE,   CHICAGO, IL 60617-3811
18468380    +AJENDA INTERACTIVE MEDIA,   746 FOREST AVENUE,   RIVER FOREST, IL 60305-1751
18468381    +AL'NEIKA SYLVESTER,   4510 SOUTH LAVERGNE,   CHICAGO, IL 60638-1905
18468382    +ALAN MARGOLIN,   6171 N. SHERIDAN,   APT. 705,   CHICAGO, IL 60660-2849
18468383    +ALBERTA E. BELL,   501 EAST 32ND ST.,   APT 2003,   CHICAGO, IL 60616-4083
18468384    +ALESTINE GARNER,   306 EAST 90TH STREET,   CHICAGO, IL 60619-6726
18468385    +ALEXIS LYBROOK TAUBERT, Ph.D., LTD.,   1001 NORTH MILWAUKEE AVENUE,   #304,
              CHICAGO, IL 60642-4071
18468390    +ALLIANCE FOR CHILDREN,   11700 WEST LAKE PARK DR.,   MILWAUKEE, WI 53224-3021
18468391     ALONTI DELI,   1210 W Clay St,   Ste 17,   Houston, TX 77019-4190
18468393    +ALTHA WILLIAMS,   6339 S. JUSTINE,   CHICAGO, IL 60636-2822
18468395    +AMANDA PIOUS,   649 E GROVELAND PARK,   APT 1W,   CHICAGO, IL 60616-4147
18468397     ANDERSON PEST CONTROL,   P.O. BOX 600670,   JACKSONVILLE, FL 32220-0670
18468399    +ANDREA M. JOHNSON,   14218 S. DEARBORN,   RIVERDALE, IL 60827-2510
18468400    +ANDREA WERNER,   7416 SOUTH PERRY,   CHICAGO, IL 60621-3410
18468401    +ANDREW MCNUTT,   6744 SOUTH MORGAN,   CHICAGO, IL 60621-1237
18468404    +ANN M. BAIKIE,   3451 NORTH OLEANDER AVENUE,   CHICAGO, IL 60634-3245
18468405    +ANN SMITH,   20601 PROMETHIAN WAY,   OLYMPIA FIELDS, IL 60461-1517
18468407    +ANNA YOUNG,   5312 NORTH LARAMIE,   CHICAGO, IL 60630-2204
18468408    +ANNAMARIE HENRY,   8500 S. KOSTNER,   CHICAGO, IL 60652-3541
18468410    +ANNE WOS,   30 FERNWOOD DRIVE,   GLENVIEW, IL 60025-4832
18468411    +ANNETTE PATTERSON,   5502 WEST RICE,   CHICAGO, IL 60651-2734
18468412    +ANNIE L. MARTIN,   400 E. 41ST,   APT. 1907-S,   CHICAGO, IL 60653-2793
18468413    +ANNIE MADDOX,   8337 S. MAY,   CHICAGO, IL 60620-3114
18468414    #+ANNIE ROBINSON,   12317 SOUTH ABERDEEN,   CALUMET PARK, IL 60827-5803
18468416    +AQUILA ELECTRIC COMPANY,   15433 WALNUT ROAD,   OAK FOREST, IL 60452-1625
18468420    +ARLENE LAWRENCE,   29861 TRIM CREEK LANE,   BEECHER, IL 60401-3775
18468422    +ARRIS TOLBERT,   205 EAST 83RD STREET,   CHICAGO, IL 60619-4803
18468423    +ARROW SUPPLY COMPANY,   7830 S. OAKLEY AVE,   CHICAGO, IL 60620-5814
18468425    +ARTREACH AT LILLSTREET,   4401 N. RAVENSWOOD,   CHICAGO, IL 60640-5871
18468426    +ASAKO NISHIMURA,   8146 N. CENTRAL AVENUE,   MORTON GROVE, IL 60053-3526
18468428    +ASPASIA SARRIS,   5757 NORTH SHERIDAN ROAD,   APT 8-H,   CHICAGO, IL 60660-8704
18468432    +ASSOCIATION FOR ENTERPRISE,   1111 16th St NW,   Ste 400,   Washington, DC 20036-4817
18468435    +AUDREY SMITH,   9517 S. PULASKI ROAD,   EVERGREEN PARK, IL 60805-1902
18468436    +AVANCE COUNSELING,   4765 NORTH LINCOLN AVENUE,   SUITE 203-204,   CHICAGO, IL 60625-2077
18468372    +Addison Wright,   7809 S. Calumet,   Chicago, IL 60619-2804
18468373    +Adrienne Gillaird,   10500 S Union Avenue,   Chicago, IL 60628-2315
18468376    +Agnes Bonano,   3537 W Beach Ave,   Chicago, IL 60651-2202
18468386    +Alice McColler,   7625 S. Laflin,   Chicago, IL 60620-4131
18468387    +Alicia Beal,   2771 E. Goodrich Ave,   Burnham, IL 60633-2042
18468388    #+Alicia Kimball,   509 West 36th Street,   Basement,   Chicago, IL 60609-1709
18468389    +All Properties Real Estate, Inc.,   8222 S. King Drive, Suite D,   Chicago, IL 60619-4968
18468392    +Alphia Miller,   208 North Central Avenue,   1st Floor,   Chicago, IL 60644-2235
18468394    +Amanda Frankel,   440 West Barry,   #901,   Chicago, IL 60657-5532
18468396    +Amy Douglass,   2234 Willow Rd.,   Homewood, IL 60430-3221
18468398    +Andre Robinson,   4829 S. Prairie Ave.,   Chicago, IL 60615-1234
18468403    +Angelica Antunez,   2504 N. Spaulding,   Chicago, IL 60647-1404
18468406    +Anna Louise Blocker,   4711 N. Sawyer Ave,   Chicago, IL 60625-4416
18468409    +Anne Gulley,   1917 Seward,   Evanston, IL 60202-1943
18468415    #+Annie Scheffler,   1032 West Oakdale Avenue,   #1,   Chicago, IL 60657-6643
18468416    +Anthony Warren,   6642 S Vernon,   Chicago, IL 60637-3216
18468417    +Apryl Young,   P.O. Box 2192,   Hammond, IN 46323-0192
```

```
18468421     +Arnedia McCray,   7258 South Richmond,   Chicago, IL 60629-3013
18468427     +Ashley Olds,   2101 W. Roosevelt Road - 2C,   Broadview, IL 60155-3873
18468429     +Assistant Public Defender,   Calendar #12/L,   2245 West Ogden Avenue, 7th Floor,
               Chicago, IL 60612-4266
18468430     +Assistant State's Attorney,   Calendar #12/L,   2245 West Ogden Avenue, 6th Floor,
               Chicago, IL 60612-4266
18468433     +Astoria Properties, LLC,   P.O. Box 1631,   Chicago, IL 60690-1631
18676780     +Avaya Financial Svcs,   Attn: Thee Conyers,   1 CIT Drive,   Livingston, NJ 07039-5703
18468437     #+Azhar Harris,   338 Custer Ave,   Evanston, IL 60202-3432
18468438     +B.T. ELECTRIC,   9918 KARLOV,   SKOKIE, IL 60076-1118
18468443     +BARBARA MOTLEY,   6670 SOUTH HARTWELL,   APT 2,   CHICAGO, IL 60637-3008
18468444     +BARBARA SMITH,   167 EAST 162ND LANE,   SOUTH HOLLAND, IL 60473-2178
18468446     +BATTERED WOMEN'S NETWORK,   303 N. WABASH,   SUITE 2323,   CHICAGO, IL 60601-2419
18468447     +BAUDVILLE,   5380 52ND STREET SE,   GRAND RAPIDS, MI 49512-9765
18468448     +BEATRICE MYERS,   1111 S ASHLAND AVE,   813,   CHICAGO, IL 60607-4648
18468449     +BERNICE RUCKER,   1146 EAST 90TH ST.,   CHICAGO, IL 60619-7936
18468451     +BETTE WARD,   1213 PRIMROSE LN,   SCHERERVILLE, IN 46375-1473
18468453     +BETTY J. ALLEN,   8359 S. MAY STREET,   CHICAGO, IL 60620-3114
18468454     +BETTY RICHARDS,   801 S. PLYMOUTH CT,   APT 314,   CHICAGO, IL 60605-2093
18468456     +BIANCA SMITH,   4800 S. LAKE PARK,   APT. 1203-A,   CHICAGO, IL 60615-2017
18468457    +++BILL E. HAINES,   304 BUSINESS 23 W,   PAYNESVILLE MN  56362-4215
              (address filed with court:  Bill E. Haines,   304 W. Hoffman Street,   Paynesville, MN 56362)
18468458     +BINDHYA NEUPANE,   5228 NORTH SHERIDAN ROAD,   CHICAGO, IL 60640-2537
18468459     +BIRDIE GONSOULIN,   7934 SOUTH PRAIRIE AVENUE,   CHICAGO, IL 60619-3606
18468460      BLACK ENTERPRISE,   P.O. BOX 11602,   DES MOINES, IA 50350-1602
18468461     +BLESSIE DE LA VEGA,   920 W. LAWRENCE AVE.,   APT. 303,   CHICAGO, IL 60640-4241
18468463     +BONZETTA GALBREATH,   7216 S.MICHIGAN #1,   CHICAGO, IL 60619-1016
18468465     +BOSTON MARKET,   14103 DENVER WEST PARKWAY,   GOLDEN, CO 80401-3124
18468467     +BOTTOMLESS CLOSET,   435 N. Lasalle St. LL1,   CHICAGO, IL 60654-4556
18468471     +BRENETTE JELKS,   7914 S. KIMBARK,   CHICAGO, IL 60619-3417
18468473     +BRITTANY HAMPTON,   6356 S. GREENWOOD,   CHICAGO, IL 60637-3083
18468475      BROOKS PUBLISHING CO.,   P.O. BOX 10624,   BALTIMORE, MD 21285-0624
18468475     +BUBBLES ACADEMY,   1504 N. FREMONT,   CHICAGO, IL 60642-2526
18468477     +BUSINESS PARTNERS,   4753 N. BROADWAY,   SUITE 822,   CHICAGO, IL 60640-4992
18468439     +Barbara Allen,   18331 Mulberry Ter.,   CC Hills, IL 60478-5252
18468440     +Barbara Becker,   2548 N Bernard St.,   Chicago, IL 60647-1202
18468442     +Barbara Mapp-Hamb,   9760 S Ingleside Ave,   Chicago, IL 60628-1518
18468445     +Barry Reed,   9821 S Aberdeen,   Chicago, IL 60643-1523
18468450     +Berry Memorial United Methodist Church,   4754 N. Leavitt Street,   Chicago, IL 60625-1426
18468452     +Betty Howard,   2207 W. Morse Ave,   2W,   Chicago, IL 60645-4819
18468455     +Beverly Jackson,   16111 S. Ellis,   South Holland, IL 60473-1744
18468462     +Blue Cross & Blue Shield of Illinois,   Attn: Yaya Perez, Public Affairs Div.,
               300 E. Randolph Street, 19th Floor,   Chicago, IL 60601-7408
18468466     +Bottles to Books,   6014 South Racine,   Chicago, IL 60636-1918
18468468     +Brenda Alford,   4501 S Leclaire,   Chicago, IL 60638-1918
18468470     +Brenetta Stephenson,   4641 S. Vincennes,   #2,   Chicago, IL 60653-4222
18468472     +Brigitte Beal,   8512 S. Manistee Ave.,   Chicago, IL 60617-3152
18468476     +Bureau of Economic Development,   County of Cook,   69 W. Washington, 29th Floor,
               Chicago, IL 60602-3171
18468480     +CARMEN SANTORO,   8408 S. LAMON,   BURBANK, IL 60459-2730
18468483     +CARRIE CALLOWAY,   8050 S. SAWYER,   CHICAGO, IL 60652-2607
18468485     +CATHOLIC CHARITIES,   721 N. LASALLE ST.,   5TH FLOOR,   CHICAGO, IL 60654-3751
18468487     +CDW DIRECT, LLC,   P.O. BOX 75723,   CHICAGO, IL 60675-5723
18468488     +CECILIA GERMAINE,   2020 WEST LUNT,   CHICAGO, IL 60645-3606
18468492     +CHAMBER OF COMMERCE,   8334 S. STONY ISLAND,   CHICAGO, IL 60617-1759
18468493     +CHAR'O SAFFORD,   736 S. KEDZIE AVENUE,   #1,   CHICAGO, IL 60612-3367
18468498     +CHEMIA DAVIS,   6368 PATRICIA DRIVE,   MATTESON, IL 60443-1480
18468500     #+CHESS WIZARDS,   3525 W Peterson Ave,   Ste 306,   Chicago, IL 60659-3315
18468501     +CHESTER WLODARSKI,   18516 DIXIE HIGHWAY,   HOMEWOOD, IL 60430-3713
18468502     +CHICAGO ACCESS NETWORK TV,   322 S. GREEN ST.,   CHICAGO, IL 60607-3544
18468508     +CHICAGO METRO,   203 N. WABASH,   SUITE 2323,   CHICAGO, IL 60601-2419
18468509     +CHICAGO METRO AEYC,   30 E. ADAMS,   SUITE 1000,   CHICAGO, IL 60603-5622
18468510      CHICAGO OFFICE TECH. GROUP,   P.O. BOX 5940,   LOCK BOX # 20-COE 001,   CAROL STREAM, IL 60197
18468515      CHICAGO TITLE TRUST COMPANY,   4240 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0042
18468516     +CHICAGOLAND CHAMBER OF COMMERCE,   330 N. WABASH,   SUITE 2800,   CHICAGO, IL 60611-3695
18468517     +CHILD CARE ASSOC. OF ILLINOIS,   413 W. MONROE ST.,   SPRINGFIELD, IL 62704-1885
18468524     #+CHL Properties, LLC,   7852 S. Eberhart Avenue,   Chicago, IL 60619-2810
18468528     +CIRCESTEEM, INC.,   4730 NORTH SHERIDAN ROAD,   CHICAGO, IL 60640-5022
18469057    ++CITIBANK,   PO BOX 790034,   ST LOUIS MO 63179-0034
              (address filed with court:  OFFICE DEPOT,   DEPT. 56-8200500544,   P.O. BOX 689020,
               DES MOINES, IA 50368-9020)
18468531     +CITY CLUB OF CHICAGO,   360 N. MICHIGAN #1903,   CHICAGO, IL 60601-3805
18468532      CITY OF CHICAGO,   DEPT OF REVENUE,   P.O. BOX 88292,   CHICAGO, IL 60680-1292
18468535     +CITY WIDE FIRE EQUIPMENT CO.,   2919 W. IRVING PARK ROAD,   CHICAGO, IL 60618-3511
18468536     +CITYSPAN TECHNOLOGIES, INC.,   2054 UNIVERSITY AVENUE, 5F,   BERKELEY, CA 94704-2687
18468537     +CJW CONSULTING & SERVICES, INC,   8331 CENTRAL AVENUE,   MORTON GROVE, IL 60053-3419
18468541     +CLASSIC PARTY RENTALS,   9480 W. 55TH STREET,   MC COOK, IL 60525-3694
18468542     +CLEMENCIA REYES,   2016 WEST SUPERIOR STREET,   #1,   CHICAGO, IL 60612-1314
18468544     +CLIFTON GUNDERSON,   1301 WEST 22ND STREET,   SUITE 1100,   OAK BROOK, IL 60523-6800
18468546     +COMCAST,   P.O. BOX 3001,   SOUTHEASTERN, PA 19398-3001
```

```
District/off: 0752-1          User: esullivan          Page 3 of 17          Date Rcvd: Nov 26, 2014
                             Form ID: pdf006           Total Noticed: 934


18468552     #+COMMUNICATION CONCEPTS MIDWEST INC.,   1903 NORTH MILWAUKEE AVENUE,   CHICAGO, IL 60647-4320
18468553      +COMMUNITY MEDIA WORKSHOP,   C/O COLUMBIA COLLEGE,   600 S. MICHIGAN AVE.,
               CHICAGO, IL 60605-1900
18468554      +CONNIE ANTONOWICZ,   5754 S. MOODY,   CHICAGO, IL 60638-3548
18468555       CONSOLIDATED PUBLIC SERVICES,   P.O. BOX 2564,   DECATUR, IL 62525-2564
18468557      +CONSTANTINE N. BACIL,   2723 W. LELAND,   APT. 2,   CHICAGO, IL 60625-3705
18468559      +CORKY'S CATERING,   1421 W. FULLERTON AVE,   ADDISON, IL 60101-4321
18468561       CORPORATE EXPRESS,   P.O. BOX 95708,   CHICAGO, IL 60694-5708
18468562      +CORPORATE LEARNING INSTITUTE,   c/o PAT JACOBSON, PBC, INC.,   903 COMMERCE DR, SUITE 333,
               OAK BROOK, IL 60523-8723
18468566      +COURT CHILTON,   3618 N. LAKEWOOD,   APT. E,   CHICAGO, IL 60613-3774
18468567      +CRAIN COMMUNICATIONS, INC.,   16309 COLLECTION CENTER DRIVE,   CHICAGO, IL 60693-0163
18468570      +CROSS COUNTRY EDUCATION,   P.O. BOX 200,   BRENTWOOD, TN 37024-0200
18468572      +CTB/McGraw-Hill, LLC,   P.O. Box 182604,   Columbus, OH 43272-0001
18468573      +CURLEE O. HUMPHREY,   715 EAST 104TH PLACE,   CHICAGO, IL 60628-3001
18468577      +CYNTHIA L. DICKEY, M.A.,   7042 WEST 74TH STREET,   CHICAGO, IL 60638-5925
18468478      +Camelia Gonzalez,   4152 W. Wellington,   Apt 2,   Chicago, IL 60641-5425
18468479      +Carmen Knighten,   14009 Marquette,   Burnham, IL 60633-1915
18468481      +Carolee McPherson,   14620 Hamlin Ave,   Apt 1,   Midlothian, IL 60445-2861
18468482      +Carolyn Sabzali,   1149 W. Vernon Park Place,   Unit I,   Chicago, IL 60607-3451
18468484      +Cassandra Barfield,   8917 S. Clyde,   Chicago, IL 60617-2922
18468486     #+Cathy Miller,   1906 W Pratt Blvd,   Apt 3b,   Chicago, IL 60626-3163
18468490      +Center for Working Families,   747 West 63rd, Room V106,   Chicago, IL 60621-2033
18468491      +Centers for New Horizons, Inc.,   Attn: Sokoni Karanja, President/CFO,   4150 S. King Drive,
               Chicago, IL 60653-2616
18676781       Champion Energy LLC,   13811 Northwest Freeway, Ste 250,   Houston, TX 77040
18468494      +Charlene Houston,   7617 S. Peoria,   Chicago, IL 60620-2823
18468495      +Charlene Watson,   4220 W. Gladys,   Chicago, IL 60624-2617
18468496      +Charlotte Hudson,   P.O. Box 495971,   2b,   Chicago, IL 60649-0057
18468499      +Cheryl Welch,   351 E. 146th St.,   Harvey, IL 60426-1870
18468504      +Chicago Board of Education,   Dept. of Early Childhood Education,
               Attn:  Barbara Bowman, Chief Officer,   125 S. Clark Street, 9th Floor,
               Chicago, IL 60603-4042
18468503      +Chicago Board of Education,   Attn: James D. Dawson,   Law Department,
               125 S. Clark Street, Suite 700,   Chicago, IL 60603-5200
18468505      +Chicago Board of Education,   Attn:  Patrick J. Rocks, General Counsel,   Law Department,
               125 S. Clark Street, Suite 700,   Chicago, IL 60603-5200
18468506      +Chicago Dept. of Housing &,   Economic Development,   Attn:  Andrew J. Mooney - Commissioner,
               121 N. LaSalle Street, Room 1000,   Chicago, IL 60602-1209
18468507      +Chicago Housing Authority,   Attn:  Valerie L. Hawthorne-Berry,
               Director - Procurement and Contracts,   60 East Van Buren Street,   Chicago, IL 60605-1241
18468511      +Chicago Public Schools - #299,   Phoebe Apperson Hearst Elementary,   Attn:  Jeffrey Porter,
               4640 S. Lamon,   Chicago, IL 60638-2044
18468512      +Chicago Public Schools - #299,   John Hay Community Academy,   Attn:  Wayne Williams,
               1018 N. Laramie Avenue,   Chicago, IL 60651-2930
18468513      +Chicago Public Schools - #299,   Mahalia Jackson Elementary,   Attn:  Dr. Kimberly McNeal,
               917 W. 88th Street,   Chicago, IL 60620-3204
18468523      +ChildServ,   Attn:  James C. Jones, President & CEO,   8765 W. Higgins Road, Suite 450,
               Chicago, IL 60631-2794
18468519      +Children Advocacy Center,   Attn:  Elizabeth Gilbert,   69 W. Washington Street, Suite 2900,
               Chicago, IL 60602-3171
18468518      +Children Advocacy Center,   Attn:  Anne Guinan,   300 W. Adams Street, Suite 200,
               Chicago, IL 60606-5107
18468520      +Children Advocacy Center,   Attn: Ryan Washabaugh,   100 W. Randolph St.,
               13th Floor Crime Victim Services,   Chicago, IL 60601-3218
18468522      +Children Advocacy Center,   Attn: Cheryl Peterson,   100 W. Randolph St., 6-200,
               Chicago, IL 60601-3208
18468521     #+Children Advocacy Center,   Attn: Jackie Clark,   1133 South Second Street,
               Springfield, IL 62704-3006
18468526      +Christine Goodwin,   6553 S. Seeley,   Chicago, IL 60636-2513
18468527      +Chyvonne Patty,   2131 N. Mason,   Chicago, IL 60639-2712
18468530      +City Clerk City Hall Office,   121 North LaSalle Street,   Room 107,   Chicago, IL 60602-1232
18468533      +City of Chicago,   Commission on Human Relations,   740 N. Sedgwick, 3rd Floor,
               Chicago, IL 60654-3478
18468534      +City of Chicago, Office of Comptroller,   Attn: Hou Lin,   33 N. LaSalle St, Suite 700,
               Chicago, IL 60602-3421
18676773      +Clarence N Wood,   3217 S Calumet,   Chicago, IL 60616-3931
18468539      +Clarice Gray,   6720 S. Cornell Avenue,   Chicago, IL 60649-5442
18468540       Clark-Devon Hardware Company, Inc,   6401 N Clark St,   Chicago, IL 60626
18676774      +CliftonLarsonAllen LLP,   James R Thomas,   1301 West 22nd St,   Ste 1100,
               Oak Brook, IL 60523-2020
18468545      +Colleen Diaz,   9316 S. Eggleston,   Chicago, IL 60620-2311
18468547      +Commercial Sup. Services-Parkway,   Attn: Joe Hernandez,   121 North LaSalle Street Suite 1006,
               Chicago, IL 60602-1265
18468548      +Commercial Sup. Services-Uptown,   Attn: Elizabeth Moens,   121 North LaSalle Street Suite 1006,
               Chicago, IL 60602-1265
18468556      +Constance Mitchell,   13153 S. Brandon,   Chicago, IL 60633-1322
18468558      +Cora Halley,   3930 N Pine Grove,   Chicago, IL 60613-3346
18676775       Coralia Davila,   4211 West Bernard,   Chicago, IL 60618
18468560      +Cornelia Vacaru,   7913 N. Oconto Avenue,   Niles, IL 60714-2925
```

District/off: 0752-1          User: esullivan          Page 4 of 17          Date Rcvd: Nov 26, 2014
                             Form ID: pdf006          Total Noticed: 934

```
18468563     #+Cortaiga Johnson,   1018 Eastern Ave,   Bellwood, IL 60104-2413
19120871     +Council On Accreditation for Children &,   Family Service Inc,   45 Broadway, 29th Flr,
               New York, NY 10006-3768
18676782     +County of Cook,   555 W Harrison,   Chicago, IL 60607-4374
18676783     +Crown Family Philanthropies,   Attn: Apama Sharma,   222 North LaSalle St, Ste 2000,
               Chicago, IL 60601-1109
19137234     +Crystal L Silvestre,   609 Vine St,   Joliet, IL 60435-6248
18468571     +Crystal Silvestre,   609 Vine St,   Joliet, IL 60435-6248
18468574     +Curtis Roeschley,   5253 W. Eddy St,   Chicago, IL 60641-3309
18468575     +Cynthia Gentry-Celestine,   1341 North Mason Ave,   Chicago, IL 60651-1042
18468576     +Cynthia Gerena,   1915 W. Tripp Ave.,   Chicago, IL 60639-4809
18468578     +DALE M. CAIN,   8101 SOUTH HONORE,   CHICAGO, IL 60620-4564
18468579     +DANEEN PERKINS,   10413 S. EMERALD AVENUE,   CHICAGO, IL 60628-2301
18468582     +DANZ-OLOGY,   741 WEST MELROSE,   UNIT 1,   CHICAGO, IL 60657-3417
18468584     +DARLENE HUMPHEY,   7640 S. RIDGELAND STREET,   CHICAGO, IL 60649-4006
18468586     +DATRICE WEATHERS,   12238 SOUTH STATE STREET,   CHICAGO, IL 60628-6809
18468588      DCFS Collections Unit,   Attn: Kevin Milward,   406 East Monroe Street, Station 433,
               Springfield, IL 62701
18468595     +DELORES PORTER,   9616 S. CHAPPEL,   CHICAGO, IL 60617-4753
18468597     +DENNIS LYLES,   2800 W. 86TH PLACE,   CHICAGO, IL 60652-3828
18468601     +DES PLAINES OFFICE EQUIP.,   1020 BONAVENTURE DRIVE,   ELK GROVE VILLAGE, IL 60007-3200
18468602     +DIANE RODGERS,   3422 WEST DOUGLAS,   APT 2-B,   CHICAGO, IL 60623-1675
18468604     +DIANIRA ULIN,   1912 N. PULASKI,   CHICAGO, IL 60639-4918
18468607     +DISCOVERY HEALTH RECORD SOLUTIONS,   1150 NORTH MEADOW PARKWAY,   SUITE 100,
               ROSWELL, GA 30076-3890
18468608     +DIVERSIFIED BEHAVIORAL,   11070 S. WESTERN AVE,   CHICAGO, IL 60643-3928
18468609     +DO-ALL GLASS,   8720 S. COMMERCIAL,   CHICAGO, IL 60617-3220
18468610     +DOCTOR'S URGENT CARE OFFICES,   935 STATE ROUTE 28,   MILFORD, OH 45150-1957
18468611     +DOLORES F. WEBER,   8800 S. HARLEM AVE,   LOT 1922,   BRIDGEVIEW, IL 60455-1966
18468616     +DORIS D. JOHNSON,   5646 S. MEADE,   CHICAGO, IL 60638-3504
18468618     +DORIS SMITH,   1400 E. 55TH PLACE,   APT. # 10015,   CHICAGO, IL 60637-1876
18468619     +DOROTHY ALYINOVICH,   2923 S. NORMAL,   CHICAGO, IL 60636-3123
18468620     +DOROTHY BANKS,   8252 S. ADA,   #2,   CHICAGO, IL 60620-3920
18468622     +DOROTHY SIMON,   335 W. 100TH ST.,   CHICAGO, IL 60628-1910
18468623     +DR. JOAN MCCOHNELL,   7131 S. CONSTANCE,   CHICAGO, IL 60649-2326
18468624     +DV - Womens Counseling,   Attn: Marie Myers,   222 South College - 2nd Floor,
               Springfield, IL 62704-1958
18468625     +DV Property Management,   7100 S. Shore Drive,   Chicago, IL 60649-2700
18468627     +DVC,   Attn: Kathleen Weimar,   100 W Randolph, JRTC Suite 13,   Chicago, IL 60601-3397
18468626     +DVC,   Attn: Ann Guinan,   300 W. Adams Street, Suite 200,   Chicago, IL 60606-5107
18468580     +Danielle Butts,   4053 Wolf Road,   Western Springs, IL 60558-1162
18468581     +Danielle McReynolds,   1302 West 14th Street,   Chicago, IL 60608-1410
18468583     +Darlene Bell,   6754 South Laflin,   Chicago, IL 60636-3425
18468585     +Darryl Hopson,   36 E. 91st Street,   Chicago, IL 60619-6616
18468587     +David Hamilton,   8629 South Kingston,   #1,   Chicago, IL 60617-2440
18468590     +DeAnne Mann,   9619 S. Racine,   Chicago, IL 60643-1425
18468589     +Deadria Pittman-Howard,   5540 West Congress,   #1,   Chicago, IL 60644-5011
18676784      Deans Office,   Attn: Ann Jaso,   College of Health & Human Svcs,   Governors State University,
               Park Forest, IL 60466
18468592     +Deborah Dunmars,   6509 S Maryland Ave,   2nd Floor,   Chicago, IL 60637-4207
18468593     +Deborah Whitted,   10-158th Pl.,   Apt. ln,   Calumet City, IL 60409-4919
18468594     +Delfina Mena,   5010 N Albany,   Chicago, IL 60625-4216
18468596     +Denise Pinkston,   1846 S. Central Pk,   Apt 2,   Chicago, IL 60623-2525
18468599     +Department of Children & Family Services,   Legal Department,
               2245 West Ogden Avenue, 3rd Floor,   Chicago, IL 60612-4266
18468598     +Department of Children & Family Services,   1026 S Damen Avenue,   Chicago, IL 60612-4332
18468600     +Department of Children & Family Services,   Attn: Alexis Carlisle, Acting Associate,
               Deputy Director, Licensing,   1911 South Indiana Avenue, 9th Floor,   Chicago, IL 60616-1310
18468603     +Diane Vargas,   4875 N Magnolia,   #112,   Chicago, IL 60640-4735
18468605     +Dianne Laing,   5320 N Sheridan,   #505,   Chicago, IL 60640-7333
18468606     +Dianne Turner,   534 Harrison Ave.,   1st Fl.,   Calumet City, IL 60409-3502
18468612     +Domestic Violence Court Advocacy,   Attn: Kelly Cassidy,   118 N Clark St,
               Chicago, IL 60602-1304
18468613     +Domestic Violence Court for Chicago,   555 W. Harrison,   Chicago, IL 60607-4374
18468614     +Donna Ballentine,   4206 West Roosevelt Road 3C,   #1,   Chicago, IL 60624-3950
18468615     +Doris Bedford,   10242 South Emerald,   Chicago, IL 60628-1811
18468621     +Dorothy Hayes-Dunlap,   7143 S Ingleside Avenue,   Chicago, IL 60619-1203
18607833     +Dun & Bradstreet,   c/o RMS Bankruptcy Recovery Services,   P.O. Box 5126,
               Timonium, Maryland 21094-5126
18468628     +E. Pollard,   310 Manistee Ave,   Calumet City, IL 60409-1908
18468629      E.F. GHOUGHAN & ASSOC. INC.,   10 WEST 35TH STREET,   SUITE 11C3-2,   CHICAGO, IL 60616-3799
18468630     +EARLINE HAGGARD,   3347 W CARROLL,   CHICAGO, IL 60624-2035
18468633     +EDNA M. DRAKE,   321 WEST 102ND STREET,   CHICAGO, IL 60628-1914
18468634      EDWARD COSSEY,   P.O. BOX 6135,   CHICAGO, IL 60690
18468636     +ELAINE L. HALL,   18100 S. 66TH COURT,   APT. 114,   TINLEY PARK, IL 60477-6481
18468637     +ELEANORE BURNS,   316 WAYNE ST.,   PARK FOREST, IL 60466-1328
18468638     +ELI WILSON, SR.,   8615 SOUTH LAFLIN,   CHICAGO, IL 60620-4804
18468641     #+ELIZABETH HAYWOOD,   6720 S. UNION,   CHICAGO, IL 60621-2522
18468642     +ELOISE TURNER,   8015 SOUTH HARVARD,   CHICAGO, IL 60620-1706
18468644     +EMERALD CITY THEATER CO.,   2936 N. SOUTHPORT,   CHICAGO, IL 60657-4120
```

```
District/off: 0752-1          User: esullivan        Page 5 of 17          Date Rcvd: Nov 26, 2014
                             Form ID: pdf006          Total Noticed: 934
```

```
18468645     +EMERENCE BARBER,    5430 W EDDY STREET,    CHICAGO, IL 60641-3245
18468647     +EMILY JENKINS,    1743 N. LATROBE,    CHICAGO, IL 60639-4303
18468649     +EMMA NESBARY,    2133 E. 90TH,    CHICAGO, IL 60617-3052
18468652     +ERNESTINE TROOPE,    6204 S. ARTESIAN AVE.,    APT. 2,    CHICAGO, IL 60629-1210
18468653     +ESTERIA H. WARE,    7801 S. VERNON,    CHICAGO, IL 60619-2811
18468655     +ETHEL TUCKER,    5135 S. MORGAN,    CHICAGO, IL 60609-5146
18468656     +ETTA SCHILLER,    6605 N. KOSTNER,    LINCOLNWOOD, IL 60712-3524
18468657     +EUGENE TKALITCH & ASSOC. LTD.,    Attn: Jill A. Peterson, Executive VP,    P.O. BOX 598056,
               CHICAGO, IL 60659-8056
18468631     +Edgewater Presbyterian Church,    1020 W. Bryn Mawr,    Chicago, IL 60660-4699
18468632     ++Edith Berry,    7620 S. Morgan,    Chicago, IL 60620-2828
18468635     +Elaine Austin,    726 E. 42nd Street,    Basement,    Chicago, IL 60653-3183
18468639     +Eliminate the Digital Divide,    Attn: Cesar Lopez,    100 West Randolph, Suite 3-400,
               Chicago, IL 60601-3219
19152453     +Elizabeth Griffin,    PO Box 5681,    Chicago, IL 60680-5681
18468646     +Emerge,    Attn: Nora M. Lally,    77 West Jackson Boulevard, 24th floor,
               Chicago, IL 60604-8900
18468648     +Emma McKinney,    711 East 101st St,    Chicago, IL 60628-7602
18468650      Ericka Smith,    18145 Rarisloe Terrace Dr.,    Country Club Hills, IL 60478
18468651     +Erin Roberton,    4133 West 90th Place,    Hometown, IL 60456-1209
18468654     +Ethel Strong,    8802 S. Parnell Ave,    1st Floor,    Chicago, IL 60620-2130
18468658     +Eugene Tkalitch & Assoc., Ltd.,    c/o Matthew J. Egan,    Pretzel & Stouffer,
               One South Wacker Drive, Suite 2500,    Chicago, IL 60606-4638
18468659     +Evelyn Stockley,    4937 Butterfield Rd,    Hillside, IL 60162-1437
18468660     +Evenstart,    Attn: Cindy Zumwalt,    100 N. 1st Street, E-225,    Springfield, IL 62777-0001
18468662     +EventCoverage.com,    c/o Matthew J. Egan,    Pretzel & Stouffer,
               One South Wacker Drive, Suite 2500,    Chicago, IL 60606-4638
18468661     +EventCoverage.com,    Attn: Jill A. Peterson, Executive VP,    P.O. BOX 598056,
               Chicago, IL 60659-8056
18468663     +Everlean Murph,    8403 S Euclid,    Chicago, IL 60617-2261
18468664     +FAIRYTALE BALLET,    3234 N. SOUTHPORT,    CHICAGO, IL 60657-3227
18468669     +FARIS MERCHERSON,    6931 S. SOUTH CHICAGO AVE.,    CHICAGO, IL 60637-4140
18468671     +FERBIE CLAUDON,    16 WESTWOOD COURT,    PARK FOREST, IL 60466-1639
18468672     +FILTERFRESH CHICAGO,    11824 NE AINSWORTH CIRCLE,    SUITE C,    PORTLAND, OR 97220-1170
18468674     +FIRST NONPROFIT,    Attn: Mark A. Senal, Claim Adjuster,    1 SOUTH WACKER DRIVE, SUITE 2380,
               CHICAGO, IL 60606-7215
18468675     +FIRST SLICE,    4401 N. RAVENSWOOD,    CHICAGO, IL 60640-5871
18468678     +FORT DEARBORN LIFE,    36788 EAGLE WAY,    CHICAGO, IL 60678-1367
18468679     +FRANK R. WEINER,    5757 N. SHERIDAN ROAD,    APT. 2-F,    CHICAGO, IL 60660-4742
18468680     +FRANKIE SIMS-WHITE,    9150 S. DOBSON,    CHICAGO, IL 60619-7818
18468665     +Family Teen Adolscent,    Attn: David Foltz (CPU),    406 East Monroe Street,
               Springfield, IL 62701-1411
18468666     +Family Violence, DV Court Advocacy,,    Domestive Violence Prevention,    Attn: Frank Ikoro,
               1615 W. Chicago Ave. Third Floor,    Chicago, IL 60622-5127
18468667     +Family Works,    Attn: Lucas Fopma,    60 East Van Buren,    Chicago, IL 60605-1241
18468673     +First Communications,    717 S. Wells,    Chicago, IL 60607-4568
19129119     +First Nonprofit Insurance Company,    c/o Courtney E. Barr,    Locke Lord LLP,
               111 S. Wacker Dr.,    Chicago, IL 60606-4409
18468677     +Food Program,    Attn: CACFP,    100 N. First Street,    Springfield, IL 62777-0001
18468684     +GAIL GILCHRIST,    6550 SOUTH ROCKWELL,    CHICAGO, IL 60629-1736
18468685      GARVEY'S OFFICE PRODUCTS,    P.O. BOX 74044,    Chicago, IL 60690
18468687     +GATEWAY BUSINESS SYSTEMS,    510 PROGRESS STREET,    MUNSTER, IN 46321-5804
18468688     +GAYLE WRIGHT,    2921 S. MICHIGAN AVE,    APT. 407,    CHICAGO, IL 60616-3255
18468690     +GE Capital Corporation,    c/o Lam, Lyn & Phillip P.C.,    3555 Timmons Lane, Suite 790,
               Houston, TX 77027-6439
18468692     +GENEVA GIPSON,    1503 W. 73RD STREET,    CHICAGO, IL 60636-4007
18468695     +GEORGE MOTTO,    1623 NORTH 78TH AVENUE,    APT H,    ELMWOOD PARK, IL 60707-4113
18468696      GEORGIA LEFTRIDGE,    4747 S. KING DR.,    APT.#811,    CHICAGO, IL 60615-1351
18468697     +GEORGIA POOLE,    6529 SOUTH JUSTINE,    CHICAGO, IL 60636-2807
18468698     +GERALDINE MOORE,    602 E 92nd STREET,    CHICAGO, IL 60619-7617
18468699     +GERRI JONES,    9837 SOUTH FOREST,    CHICAGO, IL 60628-1437
18468700     +GERRI TUCKER,    400 EAST RANDOLPH STREET,    APT 2806,    CHICAGO, IL 60601-5041
18468702     +GINA RIOS DENOOYER,    3100 N. LAKE SHORE DRIVE,    #1101,    CHICAGO, IL 60657-4951
18468703      GLOBALCOM INC. USA,    P.O. BOX 182263,    COLUMBUS, OH 43218-2263
18468707     +GLORIA SCHLINGER,    9551 GOLFVIEW PLACE,    FRANKFORT, IL 60423-7805
18468710     ++GREATAMERICA FINANCIAL SERVICES CORPORATION,    PO BOX 609,    CEDAR RAPIDS IA 52406-0609
             (address filed with court: GREATAMERICA LEASING CORP.,    P.O. BOX 660831,
               DALLAS, TX 75266-0831)
18468712     +GREEN STAR MOVEMENT,    300 NORTH STATE STREET,    SUITE 4206,    CHICAGO, IL 60654-5459
18468715     +GROOM LAW GROUP, CHARTERED,    1701 PENNSYLVANIA AVE., NW,    SUITE 1200,
               WASHINGTON, DC 20006-5811
18468716     +GROWING STRONG, INC.,    1726 W. BELMONT, #3,    CHICAGO, IL 60657-0316
18468717     #+GUARDIAN ANGEL COMMUNITY SERVICES,    1550 PLAINFIELD ROAD,    JOLIET, IL 60435-3796
18468718     +GUSSIE M. STOKES,    5722 S. MARSHFIELD,    CHICAGO, IL 60636-1739
18468682     +Gail Dixon,    2118 N. Richmond,    1st Floor,    Chicago, IL 60647-3913
18468683     +Gail Gamble,    352 W. 117th St,    Chicago, IL 60628-5446
18468686     +Gaspar Soto,    3654 S. Hermitage,    Chicago, IL 60609-1219
18468691     +General Electric Capital Corp.,    1961 Hirst Drive,    Moberly, MO 65270-3046
18468693     +Geneva Portis,    8828 S. Emerald,    Chicago, IL 60620-2632
18468694     +Genny Villegas,    4768 N Keystone,    Chicago, IL 60630-4309
```

District/off: 0752-1          User: esullivan          Page 6 of 17          Date Rcvd: Nov 26, 2014
                             Form ID: pdf006          Total Noticed: 934

```
18468701          Gertrude Jones,   14925 Vine Avenue,   #1A,   Harvey, IL 60426-2137
18468704         +Gloria Junius,   5830 S. Shields,   Apt1,   Chicago, IL 60621-3328
18468705         +Gloria Reed,   3537 Dale Drive,   Crete, IL 60417-1355
18468706         +Gloria Robinson,   6621 S. Yale,   Chicago, IL 60621-3835
18468708         +Gloria Thomas,   8828 S. Justine,   Chicago, IL 60620-4919
18468709         +Gloria Williams,   7757 South Winchester,   Chicago, IL 60620-5225
18676777         +Gordon Johnson,   Cheryl Tama Oblander,   Butler Rubin Saltarelli & Boyd LLP,
                  70 West Madison St, Ste 1800,   Chicago, IL 60602-4257
18468713         +Greenwood Associates, LLP,   c/o Arnold H. Landis,   Law Offices of Arnold H. Landis, P.C.,
                  77 West Washington Street, Suite 702,   Chicago, IL 60602-3267
18706312         +Greenwood on 87th, LLC,   c/o Law Offices of Arnold H. Landis, P.C,   77 W. Washington Street,
                  Suite 702,   Chicago, IL 60602-3267
18468719         +Gwen McCurdy,   10338 S. Prairie,   Chicago, IL 60628-2827
18468720         +Gwendoyln Kent,   7743 S. Reilly Terr.,   Chicago, IL 60652-1839
18468721         +H.M.D. ACADEMY CHICAGO,   1803 W. Byron Ave,   3203,   CHICAGO, IL 60613-2470
18468722         +HANNA GOLDSCHMIDT,   2115 W. WILSON AVENUE,   CHICAGO, IL 60625-1521
18468724         +HARLEY SISCO,   901 S. ASHLAND AVE,   APT 203,   CHICAGO, IL 60607-4082
18468725         +HAROLD ECKARDT,   5234 WEST FLETCHER,   CHICAGO, IL 60641-4941
18468726         +HARRIET KURZ,   6430 W BELLE PLAINE,   #205,   CHICAGO, IL 60634-1454
18468727         +HARRISON AND COMPANY,   2421 S 25th Avenue,   Broadview, IL 60155-3858
18468729         +HAWTHORN CROSBY,   6611 S. LAFLIN,   CHICAGO, IL 60636-2813
18468731          HEALTH ED,   P.O. BOX 1075,   EAU CLAIRE, WI 54702-1075
18468732         +HEART N SOUL FDN, INC.,   515 RAVINE DRIVE,   HIGHLAND PARK, IL 60035-3549
18468735         +HELEN CHRISON,   7171 W. GUNNISON,   APT 5-F,   HARWOOD HEIGHTS, IL 60706-3852
18468736         +HELP AT HOME, INC.,   1 NORTH STATE STREET,   SUITE 800,   CHICAGO, IL 60602-3312
18468737         +HENRY SOLOMAN,   7417 S. PAXTON,   BASEMENT,   CHICAGO, IL 60649-3214
18468738         +HHEU and NOLSW/UAWM Local 2320,   113 University Place, 5th Floor,   New York, NY 10003-4527
18468739          HINCKLEY SPRINGS WATER CO.,   P.O. BOX 660579,   DALLAS, TX 75266-0579
18468741         +HOYNE ASSOCIATES,   1311 N. HOYNE AVE,   CHICAGO, IL 60622-3018
18468742         +HS, EHS & ARRA Prgms,   Attn: Phuongy Nguyen,   1615 W. Chicago Ave #445,
                  Chicago, IL 60622-5127
18468744         +HYDE PARK ACADEMY,   6220 S. STONY ISLAND,   CHICAGO, IL 60637-2900
18468745          HYDE PARK BANK,   1525 EASTSIDE PARK BLVD,   CHICAGO, IL 60615
18468746         +HYDE PARK WEST APARTMENTS,   5325 S. COTTAGE GROVE,   CHICAGO, IL 60615-3641
18468723         +Hannah's House-Home Based Head Start,   4628 North Clifton,   Chicago, IL 60640-5014
18468729         +Hayes Mechanical LLC,   5959 South Harlem Avenue,   Chicago, IL 60638-3131
18468740         +Home of Relative,   Attn: David Foltz (CPU),   406 East Monroe Street,
                  Springfield, IL 62701-1411
18468743         +Hub International Limited,   Attn:  Scott Goodreau,   Chief Legal Officer,
                  55 East Jackson Boulevard,   Chicago, IL 60604-4466
18468747         +ICADV VOCA,   Attn: Kris Barnett,   801 S 11th Street,   Springfield, IL 62703-1716
18468749         +IL Dept. of Commerce &,   Economic Opportunity,   Attn: Warren Ribley - Director,
                  500 East Monroe,   Springfield, IL 62701-1643
18468750         +IL State Board of Education,   Innovation & Improvement Division,
                  100 North First Street, E-240,   Springfield, IL 62777-0001
18468751         +IL. DEPT. OF FINANCIAL & PROFESSIONAL,   RESPONSIBILITY,   P.O. BOX 7007,
                  SPRINGFIELD, IL 62791-7007
18468756         ++ILLINOIS DEPARTMENT OF REVENUE,   BANKRUPTCY DEPARTMENT,   P O BOX 64338,
                  CHICAGO IL 60664-0338
                  (address filed with court: Illinois Department of Revenue,   100 W. Randolph,
                  Bankruptcy Section-Level 7-425,   Chicago, IL 60601)
18468763         +ILLINOIS READING COUNCIL,   1210 FT. JESSE ROAD,   SUITE B2,   NORMAL, IL 61761-6415
18468764          ILLINOIS SECRETARY OF STATE,   LICENSE RENEWAL DEPARTMENT,   3701 WINCHESTER ROAD,
                  SPRINGFIELD, IL 62707-9700
18468766         +ILLINOIS STUDENT TRANSPORTATION,   P.O. BOX 2675,   CHICAGO, IL 60690-2675
18468768         +INCCRRA,   1226 TOWANDA PLAZA,   BLOOMINGTON, IL 61701-3424
18468770         +INSTITUTE OF GOVERNMENT & PUBLIC AFFAIRS,   815 WEST VAN BUREN STREET,   #525 - MC-191,
                  CHICAGO, IL 60607-3558
18468771         +INTERACT BUSINESS PRODUCTS, LLC,   165 HANSEN COURT,   SUITE 106,   WOOD DALE, IL 60191-1144
18468773         +INTERSTATE GRAPHICS, INC.,   7817 BURDEN ROAD,   MACHESNEY PARK, IL 61115-8241
18468775         +IRIS R. SMITH,   4936 WEST SHERWIN,   SKOKIE, IL 60077-3336
18468776         +IRV SIMON,   2715 CRIPPLE CREEK COURT,   NAPERVILLE, IL 60564-8436
18468752         +Illinois Child Welfare Agency,   406 East Monroe Street,   Springfield, IL 62701-1411
18468753         +Illinois Criminal Justice,   Information Authority,   Attn: Sean O'Brien, General Counsel,
                  300 W. Adams Street, Suite 200,   Chicago, IL 60606-5107
18468754         +Illinois Department of Human Services,   Attn: Carol Kraus, CFO,   100 South Grand Avenue East,
                  Springfield, IL 62762-0002
18468755         +Illinois Department of Human Services,   Attn: Mary Lisa Sullivan, Gen. Counsel,
                  100 West Randolph Street, Suite 6-400,   Chicago, IL 60601-3222
18468758         +Illinois Department on Aging,   One Natural Resources Way,   Suite 100,
                  Springfield, IL 62702-1290
18468757         +Illinois Department on Aging,   Attn: Jeffrey B. Nelson, Senior Services,   RSVP Director,
                  406 East Monroe Street,   Springfield, IL 62701-1411
18676770         +Illinois Dept of Revenue,   BK Section,   PO Box 64338,   Chicago, IL 60664-0338
18468759         +Illinois Dept. of Children &,   Family Services,   Attn:  Erwin McEwen - Director,
                  406 East Monroe Street, #433,   Springfield, IL 62701-1411
22121386         +Illinois Dept. of Employment Security,   33 S State St. 10th Flr Bankruptcy Unit,
                  Chicago, Illinois 60603-2808,   Attn. Amelia Yabes
18468760         +Illinois Facility Fund,   Attn: Paul Elue, Loan Portfolio Manager,
                  One North LaSalle, Suite 700,   Chicago, IL 60602-3942
```

```
18676856     +Illinois Facility Fund,   c/o Steven R Rappin,   29 South LaSalle St, Ste 1105,
              Chicago, IL 60603-1507
18468765     +Illinois State Board of Education,   Attn: Gail Meisner,   101 N. 1st Street (N-242),
              Springfield, IL 62777-0001
18468769     +Innovative Employment - Transitional Job,   Attn: Dora Randle,   1615 West Chicago Avenue,
              Chicago, IL 60622-5127
18676778     +Innovative Voice Technologies,   5723 West Belmont Ave,   Chicago, IL 60634-5209
18468774     +Irene Camacho,   1653 North Whipple,   Chicago, IL 60647-5024
18468777     +Ivan Ramos,   3572 West Palmer,   First Floor,   Chicago, IL 60647-3534
18468778     +JACK MOZENTER,   2600 W. BERWYN AVE,   CHICAGO, IL 60625-3300
18468779      JACKSON WABASH,   P.O. BOX 1023540,   ATLANTA, GA 30368-3540
18468782     +JAMES RICHARDSON,   15 EAST 90TH STREET,   CHICAGO, IL 60619-6732
18468783     +JAMES RINER,   3117 WEST ARGYLE,   APT 1,   CHICAGO, IL 60625-4275
18468786     +JAN MASON,   9347 S. WABASH,   CHICAGO, IL 60619-7233
18468788     +JANET FOX,   7030 NORTH ORIOLE AVENUE,   CHICAGO, IL 60631-1084
18468791     +JASON MOORE,   747 WEST 63RD STREET,   CHICAGO, IL 60621-2033
18468793     +JEAN R. GRANT,   6812 SOUTH CHAPPEL,   1ST FLOOR,   CHICAGO, IL 60649-1607
18468794     +JEAN SMITH,   3725 WEST GIDDINGS,   APT 1,   CHICAGO, IL 60625-5702
18468796     +JEANETTE HILL,   816 EAST 46TH STREET - 2ND FLOOR,   #2W,   CHICAGO, IL 60653-4328
18468797     +JEANNETTA JACKSON,   3700 EAGLE NEST DRIVE,   CRETE, IL 60417-1918
18468798     +JEANNETTE COUSINS,   8144 S. CRANDON,   CHICAGO, IL 60617-1126
18468799     +JEFFREY B. NELSON,   5701 NORTH SHERIDAN - APT. 30-L,   CHICAGO, IL 60660-6718
18468806     +JEWEL MACK,   5607 S. ABERDEEN,   CHICAGO, IL 60621-1521
18468807     +JEWELS BUS COMPANY,   1035 WEST 111TH STREET,   CHICAGO, IL 60643-4634
18468808     +JIM FINN,   163 WILLOW LANE,   ELK GROVE VILLAGE, IL 60007-1741
18468811     +JO ANNE BASTAS,   14533 MAYCLIFF DRIVE,   ORLAND PARK, IL 60462-2754
18468812     +JOALEENE MIRANDA,   6114 WEST FLETCHER STREET,   CHICAGO, IL 60634-4005
18468814     +JOAN SHANNON,   7345 SOUTH SHORE DRIVE,   1103,   CHICAGO, IL 60649-3513
18468815     +JOANN BROWN,   119 EAST 122ND STREET,   CHICAGO, IL 60628-7512
18468818      JOHANSEN FARMS INC.,   710 W. BOUGHTON RD.,   BOLINGBROOK, IL 60440
18468819     +JOHN A. MULLER III,   648 N. ASHBURY AVENUE,   BOLINGBROOK, IL 60440-1164
18468821     #+JOHN ZAREMSKI,   5840 N. KEATING,   CHICAGO, IL 60646-6615
18468822     +JOHNNIE JACKSON,   10227 S. CALUMET,   CHICAGO, IL 60628-2103
18468823     +JOHNNIE M. SMITH,   5418 S. HERMITAGE AVE.,   APT 1,   CHICAGO, IL 60609-5706
18468824     +JOHNNY WILLIAMS,   336 N. STRIEFF LANE,   GLENWOOD, IL 60425-1035
18468825     +JOHNYE BROWN,   8215 S. PERRY AVE.,   CHICAGO, IL 60620-1233
18468828     +JOSE'S CLEANING INC.,   9926 W. ARMITAGE,   MELROSE PARK, IL 60164-2010
18468829     +JOSEPHINE GONCHER,   218 WEST 29TH STREET,   CHICAGO HEIGHTS, IL 60411-4724
18468831      JOYCE A. COLEMAN,   6411 SOUTH MORGAN,   APT 1,   CHICAGO, IL 60621-1307
18468838     +JUDITH BLAKE,   8412 S. CARPENTER,   CHICAGO, IL 60620-3303
18468839     +JUDITH PEDRAZA,   P.O. BOX 08315,   CHICAGO, IL 60608-0315
18468842     +JULIA WHITFIELD,   9210 S. CONSTANCE,   CHICAGO, IL 60617-3624
18468780     +Jacquelyn Booker,   7538 S. Dobson Ave,   Chicago, IL 60619-2610
18468781     +James Alexander,   9542 S. Clyde,   Chicago, IL 60617-4877
18468785     +Jan Dunning,   7115 W. North Ave.,   328,   Oak Park, IL 60302-1002
18468787     +Jane Cornett,   651 West Melrose,   2n,   Chicago, IL 60657-3441
18468789     +Janet Williams,   9330 S. Loomis St,   Chicago, IL 60620-3613
18468790     +Janice Baska,   401 East 32nd St.,   Apt #602,   Chicago, IL 60616-4057
18468795     +Jeanette Allen,   10110 South Prairie,   Apt 1,   Chicago, IL 60628-2136
18468802     +Jennifer McNeela,   1801 Washington Street,   Evanston, IL 60202-1633
18468803     +Jennifer Michel,   830 West Agatite,   Apt. 1s,   Chicago, IL 60640-6122
18468804     +Jeremiah Johnson,   9701 S. Dobson,   Chicago, IL 60628-1604
18468805     +Jesse Johnson,   7919 S. Bishop,   Apt. #2,   Chicago, IL 60620-3840
18468809     +Jimmy Chan,   2823 S Quinn Street,   Chicago, IL 60608-5920
18468810     +Jinnie Ross,   1932 Hickory Road,   1S,   Homewood, IL 60430-2261
18468813     +Joan McConnell,   7131 S Constance Avenue,   Chicago, IL 60649-2326
18468817     +Johanna Torres,   1328 S. Federal St,   N,   Chicago, IL 60605-3054
18468826     +Jonathan Putnam,   612 W. Aldine,   #3-S,   Chicago, IL 60657-6581
18468827     +Jose De Diego Community Academy,   1313 North Claremont,   Chicago, IL 60622-2910
18468830     +Jossett Counter,   PO Box 496308,   Chicago, IL 60649-0065
18468835     +Joyce Anne Viglione,   5501 West Ardmore,   Chicago, IL 60646-6505
18468832     +Joyce Arrington,   1218 S. Central Park,   Chicago, IL 60623-1505
18468834     +Joyce Irons,   1137 W Vermont Ave,   Calumet Park, IL 60827-6520
18468837     +Juanita Shamberger,   2811 Cherrywood Lane,   Hazel Crest, IL 60429-2126
18468840     +Julia Beard,   780 Bethel Ave,   Bolingbrook, IL 60490-5024
18468841     +Julia Johnson,   14721 Dearborn,   Dolton, IL 60419-1507
18468843     +Julie Donelson,   2115 W. 50th Place,   Chicago, IL 60609-4727
18468844     +Justus Weathersby,   6446 S. Richmond,   1st Floor,   Chicago, IL 60629-2854
18468845      KAPLAN COMPANIES, INC.,   P.O. BOX 890575,   CHARLOTTE, NC 28289-0575
18468857     +KAY NUNNALLY,   5225 SOUTH DORCHESTER,   CHICAGO, IL 60615-4136
18468858     +KAY WARE,   237 W. 105TH PLACE,   APT. H,   CHICAGO, IL 60628-2527
18468859     +KB DESIGN INC.,   6565 PENNAN COURT,   NOBLESVILLE, IN 46062-8458
18468862     +KENNEDY-KING COLLEGE,   6301 SOUTH HALSTED,   BUILDING W, ROOM 101,   CHICAGO, IL 60621-2709
18468864     +KENNETH YOZA,   5860 N. MAGNOLIA,   APT. 1,   CHICAGO, IL 60660-3419
18468869     +KING'S KIDDIE KINGDOM,   815 WEST 74TH STREET,   CHICAGO, IL 60621-1607
18468870     +KRISTIN FITZSIMMONS,   1823 WEST HURON,   CHICAGO, IL 60622-5524
18468871     +KWAME NKRUMAH CULTURAL CENTER,   181 PROVIDENCE DRIVE,   MATTESON, IL 60443-1396
18468873     +KYMBERLY WILKINS,   4510 S. LAVERGNE #HSE,   CHICAGO, IL 60638-1905
18468846     +Karshelle Watters,   4752 N. Magnolia,   E,   Chicago, IL 60640-4978
18468847     +Karuna Menon,   5600 North Sheridan Rd,   #18A,   Chicago, IL 60660-4831
```

```
District/off: 0752-1          User: esullivan          Page 8 of 17          Date Rcvd: Nov 26, 2014
                             Form ID: pdf006          Total Noticed: 934


18468849     +Kass Management Services,   2000 N. Racine,   Chicago, IL 60614-4045
18468850     +Kathleen Barry,   9253 S. Francisco Ave,   Evergreen Park, IL 60805-1708
18468851     +Kathleen Jones,   17939 Rose,   Lansing, IL 60438-1715
18468852     +Kathleen Robbins,   7024 S. Indiana,   Chicago, IL 60637-4510
18468853     +Kathy Davis,   1801 S. Wabash,   Apt. 224,   Chicago, IL 60616-1614
18468854     +Katrice Harris,   2950 W. Walton,   Apt 2b,   Chicago, IL 60622-4344
18468856     +Katrina Embrey,   1309 W. Washburne,   Chicago, IL 60608-1424
18468860     +Kelley's Home,   Attn: David Foltz (CPU),   406 East Monroe Street,
               Springfield, IL 62701-1411
18468861     +Kennedy King College Initiative,   Attn: Christopher Mendoza,   1615 West Chicago Avenue,
               Chicago, IL 60622-5127
18468863     +Kenneth Tidwell,   8802 South Carpenter,   Chicago, IL 60620-3443
18468866     +Kim Cobb,   36 Sycamore Court,   Calumet City, IL 60409-5017
18468868     +Kimberly Taylor-Robertson,   3015 East 191 Place,   Lansing, IL 60438-3713
18468872     #+Kyla Sutton,   3314 Hazel Lane,   Hazel Crest, IL 60429-1610
18468874     +LA BOXING,   3215 NORTH BROADWAY,   CHICAGO, IL 60657-3514
18468875     +LAKESHORE LEARNING MATERIALS,   2695 E. DOMINQUEZ ST.,   P.O. BOX 6261,
               CARSON, CA 90895-1001
18468876     +LAKEVIEW ATHLETIC CLUB,   3212 NORTH BROADWAY,   CHICAGO, IL 60657-3515
18468882      LATINO EXPRESS,   3230 W. 38TH,   CHICAGO, IL 60632
18468884     +LATOYA K. CULPEPPER,   728 N Central Avenue,   Chicago, IL 60644-1117
18468886     +LAUTERER CORPORATION,   619 S. LASALLE ST.,   CHICAGO, IL 60605-1720
18468887     +LAVATOR BENSON,   10832 S. FOREST,   CHICAGO, IL 60628-3613
18468888     +LAVERNE BUTLER,   651 EAST 83RD STREET,   APT 2N,   CHICAGO, IL 60619-5050
18468889     +LAWRENCE MERCADES,   4649 N. BEACON ST.,   CHICAGO, IL 60640-4609
18468890     +LEAVERNON COX,   5506 SOUTH HONORE STREET,   3RD FLOOR,   CHICAGO, IL 60636-1136
18468894     #+LEONA SANLIN,   6201 SOUTH INDIANA AVENUE,   APT 2B,   CHICAGO, IL 60637-2259
18468896     +LIBERTY MOVERS,   6226 MADISON COURT,   MORTON GROVE, IL 60053-3218
18468900     +LILLIE RHODEN,   500 EAST 33RD STREET,   APT 304,   CHICAGO, IL 60616-4235
18468903     +LINCOLN SQUARE CHAMBER,   4732 NORTH LINCOLN AVENUE,   SUITE 8,   CHICAGO, IL 60625-8561
18468904     +LINDA HIFFMAN,   5021 N. FORESTER,   SCHILLER PARK, IL 60176-1002
18468910     +LISC AMERICORPS,   501 7TH AVENUE, 7TH FLOOR,   NEW YORK, NY 10018-5970
18468911     +LITERACY RESEARCH ASSOCIATION,   7044 SOUTH 13TH STREET,   OAK CREEK, WI 53154-1429
18468912     +LITERACY WORKS,   6216 N. CLARK ST.,   CHICAGO, IL 60660-1208
18468914     #+LIZZIE M. BROWN,   11517 SOUTH CHURCH STREET,   CHICAGO, IL 60643-4835
18468915     +LOIS LEVINE,   1913 N. BISSELL,   CHICAGO, IL 60614-5014
18468916     +LONZO BRADLEY,   5308 WEST ADAMS,   1ST FLOOR,   CHICAGO, IL 60644-4059
18468919     +LORNA L. IMBERY,   102 FLAMINGO DR.,   BEECHER, IL 60401-9724
18468920     +LORRAINE DURKA,   2705 W. 39TH PLACE,   CHICAGO, IL 60632-1133
18468922     +LOUIS POLLARD,   310 MANISTEE AVENUE,   CALUMET CITY, IL 60409-1908
18468923     +LOUISE K. SMITH,   70 E. CEDAR,   CHICAGO, IL 60611-1179
18468925     +LOUVENIA HILL,   P.O. BOX 21399,   CHICAGO, IL 60621-0399
18468928     +LUCILLE B. PAYNE,   4721 N. WASHTENAW AVE.,   1ST FLOOR,   CHICAGO, IL 60625-2927
18468930     +LUISA KOCH,   2531 NORTH FAIRFIELD AVENUE,   CHICAGO, IL 60647-1877
18468931     #+LUMITY,   407 SOUTH DEARBORN,   SUITE 800,   CHICAGO, IL 60605-1116
18468877     +Laner Muchin Dombrow Becker Levin,   and Tominberg, Ltd.,
               c/o Violet Clark/Amber L. Stefankiewicz,   515 North State Street, Suite 2800,
               Chicago, IL 60654-4821
18468879     +Latanya Obasuyi,   7715 S. Colfax,   Chicago, IL 60649-4719
18468880     +Latasha Gamble,   3056 W. Jackson,   Chicago, IL 60612-2748
18468881     +Lathrop Homes,   2638 North Hoyne,   Chicago, IL 60647-2109
18468891      LeClaire Hearst Youth Development,   4439 South LaCrosse,   Chicago, IL 60638
18468892     +Lee Brumfield,   3518 W. Franklin Blvd- 2nd Fl,   Chicago, IL 60624-1316
18468895     +Leslie Cline,   2244 N. Southport Av,   #2,   Chicago, IL 60614-3115
18468897     +Lillian Kincaid,   2721 W. Monroe St,   1B,   Chicago, IL 60612-2837
18468898     +Lillie Duffie,   8056 S. Justine St.,   Chicago, IL 60620-4323
18468899     +Lillie Harris,   8207 South Clyde - Apt 1,   Chicago, IL 60617-1839
18468901     +Lillie Ward,   828 School Ave,   Matteson, IL 60443-1830
18468902     +Limarcus Saffold,   7842 South Stewart Apt 1R,   Chicago, IL 60620-1087
18468905     +Lisa Culley-Hubbard,   7351 S. Fairfield,   Chicago, IL 60629-2027
18468906     +Lisa DiLorenzo,   1435 West Carmen,   #2,   Chicago, IL 60640-2812
18468907     +Lisa Heidorn,   1119 Maple Ave,   Apt. 1e,   Evanston, IL 60202-4205
18468908     +Lisa Justin,   1428 Kenilworth Drive,   Calumet City, IL 60409-6012
18468909     +Lisa Thompson,   1184 East Cunningham Drive,   Palatine, IL 60074-2908
18468918     +Lori Littleton,   8736 So. Marshfield,   Chicago, IL 60620-4847
18468921     +Louevina Brown,   17001 S. Paxton,   South Holland, IL 60473-3753
18468924     +Lourdes Mora,   2224 W. Rosemont,   Bsmt G,   Chicago, IL 60659-2093
18468926     +Lovie Edmondson-Jackson,   2125 W. 54th Place,   Chicago, IL 60609-5529
18468929     +Lucille Johnson,   610 Yates Ave,   Calumet City, IL 60409-3843
18468932     +MABEL M. WHITEN,   7923 S. ESSEX,   CHICAGO, IL 60617-1370
18468933     +MAD SCIENCE OF CHICAGO,   1053 N. CALIFORNIA,   CHICAGO, IL 60622-3468
18468935     #+MAE BURT,   500 EAST 33RD STREET,   APT 2202,   CHICAGO, IL 60616-4250
18468937     +MALCOLM X COLLEGE,   1900 W VAN BUREN STREET,   CHICAGO, IL 60612-3145
18468938     +MALDEN EXPRESS, LLC,   P.O. BOX 361341,   INDIANAPOLIS, IN 46236-1341
18468943     +MARGARET L. SHANNON,   1921 EAST 86TH STREET,   CHICAGO, IL 60617-2963
18468944     +MARIA RAMIREZ,   8651 S. 79TH AVE,   JUSTICE, IL 60458-2319
18468949     +MARIANN CHISUM MCGILL,   15251 STATE STREET,   SOUTH HOLLAND, IL 60473-1062
18468951     +MARIE MCDANIEL,   8241 S. MERRIL,   CHICAGO, IL 60617-1847
18468952     +MARILYN I. SOHAN,   3450 STATION DR.,   MATTESON, IL 60443-2664
18468954     +MARKS CLEANING AND DECORATING,   525 W. HAWTHORNE,   APT. #701,   CHICAGO, IL 60657-2999
```

District/off: 0752-1          User: esullivan          Page 9 of 17          Date Rcvd: Nov 26, 2014
                             Form ID: pdf006           Total Noticed: 934

```
18468956    +MARQUETTE ASSOCIATES, INC.,   180 N. LASALLE STREET,   SUITE 3500,   CHICAGO, IL 60601-2803
18468961    +MARTIN MACK FIRE& SAFETY EQUIP. CO.,   4730 W. ARMITAGE,   CHICAGO, IL 60639-3304
18468963    +MARVIN YOUNGBLOOD,   5411 S. SHIELDS,   CHICAGO, IL 60609-6218
18468964    +MARY & TOM LEO & ASSOCIATES,   2656 W. MONTROSE,   CHICAGO, IL 60618-1559
18468965    +MARY A. ASHTON,   8351 S. PAXTON AVE.,   CHICAGO, IL 60617-1853
18468967    +MARY E. SPIECKER,   11141 AUTUMN VALLEY LANE,   APT 2-W,   FRANKFORT, IL 60423-9769
18468969    +MARY LOU ROY,   336 W. GLENGATE AVE.,   CHICAGO HEIGHTS, IL 60411-1653
18468970    +MARY LOUSE PERRY,   3438 SOMERSET LANE,   CRETE, IL 60417-1023
18468972    +MARY REEVES,   7928 S. MARSHFIELD,   CHICAGO, IL 60620-4331
18468973    +MARY SMITH,   6700 S. CRANDON,   #3A,   CHICAGO, IL 60649-1252
18468974    +MARY THOMAS,   8006 SOUTH DANTE,   CHICAGO, IL 60619-4621
18468975    +MARY TIVADAR,   7530 WEST FORREST PRESERVE,   CHICAGO, IL 60634-3301
18468976    +MARY TOWNSEND,   952 E. 101ST ST.,   CHICAGO, IL 60628-7605
18468977    +MASAYUKI TOMA,   4628 N. WINCHESTER,   CHICAGO, IL 60640-4328
18468978    +MASTER BREW, INC.,   P.O. BOX 1508,   NORTHBROOK, IL 60065-1508
18468979    +MATTIE B. MOORE,   1524 SOUTH CHRISTIANA,   APT 1,   CHICAGO, IL 60623-2151
18468980    +MAUREEN BOO,   5401 S. HYDEPARK BLVD.,   APT. 901,   CHICAGO, IL 60615-5836
18468981     MAUREEN C. FARLOW,   18 BLUE BIRD LANE,   BEECHER, IL 60401-9794
18468983    +MAY B. ROBERISON,   14505 PARK AVE,   DOLTON, IL 60419-1727
18676779     MC2 Energy Svcs,   c/o Clinton Krisco, Esq,   Caine & Weiner,   1698 E Woodfield Rd, Ste 360,
              Schaumburg, IL 60173
18468987     MCI,   P.O. BOX 371838,   PITTSBURGH, PA 15250-7838
18468988    +MCKINLEY REED,   4418 NORTH CLIFTON,   # 3E,   CHICAGO, IL 60640-5631
18468989    +MEDCO COMPANY,   P.O. BOX 21773,   CHICAGO, IL 60673-0001
18468999    +MERRY MAIDS,   8302 88TH AVENUE,   JUSTICE, IL 60458-1719
18469000    +MERTON G. SILBAR PUBLIC RELATIONS,   1580 S. MILWAUKEE AVE.,   SUITE 530,
              LIBERTYVILLE, IL 60048-3762
18469003    +MFASCO HEALTH & SAFETY,   P.O. BOX 386,   ROSEVILLE, MI 48066-0386
18469004    +MICHAEL ELLINGTON,   5221 MULBERRY LANE,   MONEE, IL 60449-8048
18469005    +MICHAEL GODNICK,   P.O. BOX 556,   BEVERLY SHORES, IN 46301-0556
18469008    +MIDWEST MOVING & STORAGE, INC.,   1255 TONNE ROAD,   ELK GROVE VILLAGE, IL 60007-4925
18469009    +MIKE BERILLA,   23941 KING ROAD,   CRETE, IL 60417
18469010    +MILAGROS ORTIZ,   2625 N. ORCHARD,   CHICAGO, IL 60614-1573
18469012    +MILLENNIUM MECHANICAL REPAIR SERVICE,   732 FOX RIVER ROAD,   VALPARAISO, IN 46385-8722
18469013    +MILLER ADVERTISING AGENCY,   71 FIFTH AVENUE,   NEW YORK, NY 10003-3099
18469014    +MIRIAM GALVAN,   5601 S. MONITOR AVE.,   CHICAGO, IL 60638-3619
18469015    +MISCHELLE CAUSEY-DRAKE,   125 E 13TH STREET,   UNIT 1306,   CHICAGO, IL 60605-2682
18469016    +MOLLOY GENERAL CONTRACTING INC.,   4524 NORTH MONTICELLO AVENUE,   CHICAGO, IL 60625-5922
18469018    +MONICA PIERCE,   1644 S. AVERS,   CHICAGO, IL 60623-2401
18469020    #+MONIQUE FRISBY,   3704 WEST 77TH STREET,   CHICAGO, IL 60652-1333
18469024     MONROE HEATING & COOLING CO.,   1715 N. 33RD AVENUE,   MELROSE PARK, IL 60160-1707
18469026    +MUNDO ELECTRIC CO.,   P.O. BOX 389114,   CHICAGO, IL 60638-9114
18469027    +MURIEL CLARKSTON,   8454 SOUTH VERNON,   CHICAGO, IL 60619-6017
18469028    +MURPHY'S SIGN STUDIO, INC.,   29 E Chicago Ave #A,   Westmont, IL 60559-1726
18469029    +MVC Properties, LLC,   P.O. Box 39487,   Chicago, IL 60639-0487
18469030    +MY GYM FITNESS CENTER,   1880 WEST FULLERTON,   CHICAGO, IL 60614-2098
18469031    +MYRTLE CHATMAN,   4243 N. SACRAMENTO,   2ND FLOOR,   CHICAGO, IL 60618-2621
18468934    +Madelyn Lopez,   1911 N. Sedgwick,   Chicago, IL 60614-5435
18468939    +Malinda Francis,   14346 University Ave,   Dolton, IL 60419-1314
18468944    +Margo Rudd,   3045 W Fillmore,   Chicago, IL 60612-3959
18468945    +Maria Cardenas,   5247 W. Byron,   Chicago, IL 60641-2550
18468946    +Maria Mejia-Ramirez,   5102 West 63rd Place,   Chicago, IL 60638-5704
18468948    +Maria Rojas,   3651 W. 69th Street,   Chicago, IL 60629-4201
18468950    +Maribel Herrera,   4948 S. Keating Ave.,   Chicago, IL 60632-4815
18468953    +Mark Tisdahl,   750 N Dearborn,   Apt 403,   Chicago, IL 60654-5391
18468955    +Marlowe Alexander,   4732 West Fulton - 1st Floor,   Chicago, IL 60644-2713
18468957    +Marquita Jackson-Seay,   7948 S. Bennett,   Chicago, IL 60617-1049
18468958    +Marsha Ashley,   4235 N. Mozart,   #1n,   Chicago, IL 60618-1517
18468960    +Martha Brown-Nunez,   252 Jennifer Lane,   Calumet City, IL 60409-1461
19135298    +Martin P. Hughes,   c/o Scott Goodreau, Chief Legal Officer,   Hub International Limited,
              55 E. Jackson Blvd.,   Chicago, IL 60604-4102
18468962    +Martina Wilbourn,   1442 S. Harding,   2nd Floor,   Chicago, IL 60623-1304
18468968    +Mary Floyd,   6942 S. Bell,   Chicago, IL 60636-3106
18468982    +Maximiliano Silvestre,   609 Vine Street,   Joliet, IL 60435-6248
18468984    #+May Roberison,   3-158th Pl.,   Unit 5,   Calumet City, IL 60409-4905
18468985    +Mazenia Jaimes,   5515 N. Oketo,   C,   Chicago, IL 60656-1752
18468986    +McGladrey & Pullen,   c/o Wesford & James,   2910 Westown Parkway, Suite 102,
              West Des Moines, IA 50266-1308
18468990    +Meghan Nally,   2802 Knollwood Lane,   Glenview, IL 60025-2749
18468991    +Melanie Barnes,   425 E. 41st.,   Chicago, IL 60653-2705
18468992    +Melinda MacGregor,   P.O. Box 2693,   Des Plaines, IL 60017-2693
18468996    +Mercedes Hernandez,   140 W. Wood,   Apt 321,   Palantine, IL 60067-0404
18468997    +Mercedes Osorio,   1938 W. Addison,   Chicago, IL 60613-3505
18468998    +Meredith Alger,   1815 Seward Street,   Evanston, IL 60202-1905
18469002    +Metropolitan Family Services,   c/o Ross Kwateniet,   Kirkland & Ellis LLP,
              300 N. LaSalle Street,   Chicago, IL 60654-5412
18469001    +Metropolitan Family Services,   Attn: Ricardo Estrada, President/CEO,
              One North Dearborn, Suite 1000,   Chicago, IL 60602-4322
18469006    +Michele Thompson,   7751 South Hoyne,   Chicago, IL 60620-5740
18469007    +Michelle Martin,   515 Hoxie Avenue,   Calumet City, IL 60409-3211
```

```
District/off: 0752-1           User: esullivan         Page 10 of 17          Date Rcvd: Nov 26, 2014
                               Form ID: pdf006         Total Noticed: 934
```

```
18469011    +Milagros Ortiz,   3217 W. Cortez,   Chicago, IL 60651-4113
18469021    +Monique Jorman,   16920 Old Elm Drive,   Country Club Hills, IL 60478-2152
18469022    +Monique Smith,   8523 S. Marshfield,   Chicago, IL 60620-4717
18469023     Monique Walker,   PO Box 278621,   Riverdale, IL 60827-8621
18469033    +NAEYC,   1313 L. STREET NW,   SUITE 500,   WASHINGTON, DC 20005-4110
18469036     NATIONAL ASSOCIATION OF SOCIAL WORKERS,   PO Box 79949,   Baltimore, MD 21279-0949
18469037    +NATIONAL CENTER FOR VICTIMS OF CRIME,   2000 M STREET, N.W.,   WASHINGTON, DC 20036-3398
18469038    +NATIONAL CHILDREN'S ALLIANCE,   516 C STREET NE,   WASHINGTON, DC 20002-5807
18469039    +NATIONAL ORGANIZATION OF,   FORENSIC SOCIAL WORK,   460 SMITH ST., SUITE K,
              MIDDLETOWN, CT 06457-1594
18469040     NATIONAL SEMINARS GROUP,   P.O. BOX 419107,   KANSAS CITY, MO 64141-6107
18469045    +NEW READERS PRESS,   1320 JAMESVILLE AVE.,   SYRACUSE, NY 13210-4241
18469047    +NIRVA BRUNTY,   9226 S. AVALON,   CHICAGO, IL 60619-8007
18469048    +NOLSW/UAW Local 2320,   c/o Robert T. Yeager,   National Secretary/Treasurer,
              28 E. Jackson Boulevard, Suite 1400,   Chicago, IL 60604-2282
18469051    +NORTHALSTED MARKET DAYS,   2221 WEST 43RD STREET,   CHICAGO, IL 60609-3006
18469052     NORTHBRIDGE STAFFING,   DEPT CH17311,   PALATINE, IL 60055-7311
18469053    +NORTHWESTERN SETTLEMENT,   1400 WEST AUGUST BOULEVARD,   CHICAGO, IL 60642-3991
18469054    +NURRIDDIN MUHAMMAD,   P.O. BOX 490815,   CHICAGO, IL 60649-0047
18469034    +Nancy Swank,   9212 South Albany,   Evergreen Park, IL 60805-1719
18469035    +Naomi Samuels,   2418 Hastings Ave,   Evanston, IL 60201-1850
18469049     National Organization of Legal,   Workers,International Union,UAW Local 23,
              c/o Mr. Jose Lozano,   542 S. Dearborn, Suite 490,   Chicago, IL 60605-3503
18469041    +Neighbor to Neighbor,   Attn: David Foltz (CPU),   406 East Monroe Street,
              Springfield, IL 62701-1411
18469043    +Nettlehorst Elementary School,   Attn: Cindy Wulbert, Principal,   3252 N. Broadway,
              Chicago, IL 60657-3580
18469044    +New Directions ILO,   Attn: David Foltz (CPU),   406 East Monroe Street,,
              Springfield, IL 62701-1411
18469046    +Nidia Pacheco,   3842 N. Lockwood,   Apt #2,   Chicago, IL 60641-2553
18469050    +North Pulaski,   10 South Riverside Plaza,   Suite 1700,   Chicago, IL 60606-3801
18469055    +Nursing Consultant Work,   Academic Nursing Practice,   Attn: Marilyn Wideman DNP, RN-BC,
              600 South Paulina Street, 1080 AAC,   Chicago, IL 60612-3806
18469056    +OER ASSOCIATES LLC,   615 KNOX AVENUE,   WILMETTE, IL 60091-2116
18469061    +OLA LEDBETTER,   7718 SOUTH MAY STREET,   CHICAGO, IL 60620-2937
18469062    +OLGA DETRICK,   5739 S. MOODY,   CHICAGO, IL 60638-3547
18469066    +ORANGE CHAIR PRODUCTIONS, LTD,   511 WEST DIVISION,   CHICAGO, IL 60610-1796
18469070    +OSVELIA CASTILLO,   1345 WEST ROSEDALE, BSMT,   CHICAGO, IL 60660-3585
18469058    +Office of Cook County Public Guardian,   Attn: Allison Castillo/Robert F. Harris,
              2245 West Ogden Avenue, 7th Floor,   Chicago, IL 60612-4266
18469059    +Office of Planning & Budget Development,   Department of Children & Family Services,
              Mail Station 440,   406 East Monroe Street,   Springfield, IL 62701-1411
18469060    +Office of the Secretary of State,   State of Illinois,   Gwendolyn Brooks Building,
              300 South Second Street,   Springfield, IL 62701-1703
18469063    +Olivia M Moreno,   3217 W Cortez St,   Chicago, IL 60651-4113
18469064    +Olivia Terry,   2610 West Montrose - Apt 1S,   Chicago, IL 60618-1543
18469065    +Open Kitchens, Inc,   Ricardo Flores,   1161 W 21st St,   Chicago, IL 60608-3352
18469068    +Orion Management,   14234 S. Bell Road, Suite 118,   Homer Glen, IL 60491-8122
18469069    +Orr Infant & Family Center,   730 North Pulaski,   Chicago, IL 60624-1063
18469074    +PATRICE WINDSOR,   8418 S. CRANDON AVE,   CHICAGO, IL 60617-1934
18469075    +PATRICIA A. KNAZZE,   6701 SOUTH CRANDON,   APT 11-A,   CHICAGO, IL 60649-1253
18469077     PATRICIA WILSON,   9032 S Constance Ave,   Chicago, IL 60617-3529
18469079    +PAUL O. WEBER,   8800 S. HARLEM AVE,   LOT 1922,   BRIDGEVIEW, IL 60455-1966
18469080     PEARLIE CHISM,   8317 S. LAWRENCE ST,   APT 3-C,   CHICAGO, IL 60619
18469082    +PEGGY SPARKS,   7614 S. SAGINAW AVENUE,   APT 1,   CHICAGO, IL 60649-4220
18469083     PENNY PONINSKI,   25810 S. SCIOTO DRIVE,   MONEE, IL 60449-8926
18469085     PEOPLE,   P.O. BOX 60300,   TAMPA, FL 33660-0300
18469086    +PEOPLES GAS / Attn: Customer Service,   130 East Randolph Street,   Chicago, IL 60601-6207
18534841    +PEOPLES GAS LIGHT AND COKE CO,   130 E RANDOLPH DRIVE,   CHICAGO, IL 60601-6207
18469087    +PEPPER CONSTRUCTION,   643 N. ORLEANS ST.,   CHICAGO, IL 60654-3690
18469088    +PETE WILLIS,   6033 S. COTTAGE GROVE AVE.,   APT. 603,   CHICAGO, IL 60637-2573
18469091    +PHYLLIS A. OFFORD,   7210 S. FRANCISO,   CHICAGO, IL 60629-3009
18469092    +PHYLLIS ROBERTS,   P.O. BOX 490236,   CHICAGO, IL 60649-0020
18469093    +PICKENS KANE MOVING & STORAGE,   410 N. MILWAUKEE AVE,   CHICAGO, IL 60654-5515
18469094    +PLAY WITH A PURPOSE,   SDS 12-1069,   P.O. BOX 86,   MINNEAPOLIS, MN 55486-0086
18469095    +POSITIVE PROMOTIONS,   15 GILPIN AVENUE,   HAUPPAUGE, NY 11788-4723
18469097    +PREMIER BANK,   1210 CENTRAL AVENUE,   WILMETTE, IL 60091-2568
18469099    +PRIME,   Attn: Bernadette Sharperson,   409 Third Street, SW, 5th Floor,
              Washington DC 20416-0001
18469100    +PRINCE MARTIN,   4515 S. ST. LAWRENCE,   CHICAGO, IL 60653-3428
18469102    +PROFESSIONAL THEATRE AND DANCE,   Youth Academy,   Cathy Yen,   1021 SOUTH GROVE AVENUE,
              OAK PARK, IL 60304-1906
18469104    +PSAV PRESENTATION SERVICES,   140 EAST WALTON PLACE,   CHICAGO, IL 60611-1545
18469105     PUBLIC STORAGE,   4220 W. 47th St.,   CHICAGO, IL 60632-4400
18469071    +Pamela Waltz,   2639 W Morse,   Chicago, IL 60645-4516
18469073    +Parkside 628, LLC,   628 North Parkside,   Chicago, IL 60644-1553
18469072    +Parkside 628, LLC,   c/o Thomas Viere,   1608 N. Mason,   Chicago, IL 60639-4035
18469076    +Patricia Showers,   14915 Oakdale Ave,   Harvey, IL 60426-2545
18469078    +Patrick Young,   181 Providence Dr.,   Matteson, IL 60443-1396
```

District/off: 0752-1          User: esullivan          Page 11 of 17          Date Rcvd: Nov 26, 2014
                             Form ID: pdf006          Total Noticed: 934

```
18469081      +Pegasus Players,  Attn:  Board of Directors,   3473 S. King Drive, Ste. 153,
               Chicago, IL 60616-4108
18469090      +Philadelphia Insurance Companies,   Attn: Michael J. Maraini, Underwriter,
               Specialty Lines Division,   One Bala Plaza, Suite 100,  Bala Cynwyd, PA 19004-1401
18469096      +Pre-K,  Attn: Christine Ryan/John Costanza,   400 W. 69th St.,   Chicago, IL 60621-2420
18469098      +Premier Bank,   4525 N. Ravenswood,  1st Floor,   Chicago, IL 60640-5201
18469101      +Priniece Brisco,   6500 South Washtenaw,  Second Floor,   Chicago, IL 60629-1716
19122008      +PrivateBank and Trust Company,   Eric S. Rein, Horwood Marcus & Berk Char,
               500 West Madison Street, Suite 3700,   Chicago, IL 60661-4591
18469103       Provident Life & Accident Insurance Co.,   P.O. Box 403748,   Atlanta, GA 30384-3748
18676785      +Public Health Institute of Metro Chicago,   180 North Michigan Avenue, Ste 1200,
               Chicago, IL 60601-7480
18469107      +QUATTRO FPO SOLUTIONS, LLC,   8401 102ND STREET,   SUITE 500,   PLEASANT PRAIRIE, WI 53158-5824
18469110       QUILL CORPORATION,   P.O. BOX 37600,   PHILADELPHIA, PA 19101-0600
18815943      +Quatro FPO Solutions, LLC,   c/o Russell S. Long, Esq.,   Davis & Kuelthau, s.c.,
               111 E. Kilbourn Avenue, Suite 1400,   Milwaukee, WI 53202-6613
18469106      +Quatrro FPO Solutions, LLC,   c/o Russell S. Long,   Davis & Kuelthau S.C.,
               111 E. Kilbourn Avenue, #1400,   Milwaukee, WI 53202-6613
18469109      +Quianka Johnson,   1512 E. 62nd St.,   1S,   Chicago, IL 60637-2919
18469111      +R & D BUS COMPANY,   4654 WEST WASHINGTON,  CHICAGO, IL 60644-3617
18469112      +RACQUEL MILLINER-REYNARD,   467 VICTORY DRIVE,   PARK FOREST, IL 60466-2084
18469115      +RAMON LEWIS,   4122 SOUTH ELLIS,   CHICAGO, IL 60653-3014
18469119      +RASHEEDA CASH,   5810 S. KING DRIVE,   CHICAGO, IL 60637-1311
18469122      +RELIABLE FIRE EQUIPMENT CO.,   12845 S. CICERO AVE.,   ALSIP, IL 60803-3083
18469123      +RENAISSANCE COMMUNICATION SYSTEMS,   3509 MARTENS STREET,   FRANKLIN PARK, IL 60131-2015
18469125      +RENEE SULLIVAN,   2210 W. MORSE AVENUE,   APT. #1,   CHICAGO, IL 60645-4862
18469126      +REYNOLD KING,   842 W. ARLINGTON,   CRETE, IL 60417-4426
18469127      +RHONDA MILBURN,   2654 WEST NORTH AVENUE,   CHICAGO, IL 60647-9561
18469128       RICHARD C. CARLSON,   6148 N. KEELER AVENUE,   CHICAGO, IL 60646-5224
18469130      +RICHARD GROTT,   1635 WEST BELMONT AVENUE,   APT 602,   CHICAGO, IL 60657-3057
18469131      +RICK OLSON,   1313 EAST 169TH STREET,   SOUTH HOLLAND, IL 60473-3173
18469132      +RIGHT PRICED FURNITURE,   4259 S. WESTERN,   CHICAGO, IL 60609-2237
18469133      +RIVER NORTH ASSOCIATION,   MERCHANDISE MART,   222 MERCANDISE MART PLAZA,
               CHICAGO, IL 60654-9998
18469135      +ROBBIE L. HENDERSON,   727 E. 104TH PLACE,   CHICAGO, IL 60628-3001
18469136      +ROBERT J. BORRE,   2000 GLENVIEW ROAD,   GLENVIEW, IL 60025-2850
18469137      +ROBERT L. GILMORE,   152 PARK,   PARK FOREST, IL 60466-1737
18469139      +ROBOTCITY WORKSHOP,   3226 NORTH SHEFFIELD,   CHICAGO, IL 60657-2499
18469141      +ROCKFORD COLLEGE,   5050 EAST STATE STREET,   ROCKFORD, IL 61108-2393
18469145      +ROOSEVELT MURRAY,   3432 WEST 12TH PLACE,   CHICAGO, IL 60623-1607
18469146      +ROSA DILLARD,   8323 S MARYLAND,   CHICAGO, IL 60619-5911
18469149      +ROSE FITZGERALD,   19512 FORESTDALE COURT,   MOKENA, IL 60448-8262
18469150      +ROSEANN JANSER,   2706 TURTLE CREEK,   HAZEL CREST, IL 60429-2157
18469153      +ROSEMARY KNOOP,   356 S. WOODWARD,   BEECHER, IL 60401-5080
18469154      +ROSETTA BUTTS,   8055 S. LUELLA AV,   CHICAGO, IL 60617-1151
18469155       ROSETTA STONE LTD.,   DEPT CH 17714,   PALATINE, IL 60055-7714
18469156      #ROSIE D. BARNES,   P. O. BOX 288642,   CHICAGO, IL 60628-8642
18469158      +ROSIE GRIGGS OLIVIER,   7405 S. CALUMET AVENUE,   CHICAGO, IL 60619-1820
18469159      +ROSIE L. JAMES,   239 E. 113TH ST.,   #1,   CHICAGO, IL 60628-5024
18469160      +ROTARY CLUB OF CHICAGO,   ONE WESTBROOK CORP CENTER,   SUITE 120,   WESTCHESTER, IL 60154-5761
18469163      +RSVP,  Attn: Matt Wescott,   Div. of Community Services,   421 East Capitol Avenue, #100,
               Springfield, IL 62701-1738
18469164      +RSVP,  Attn: John Hosteny,   Suite 442 - 77 West Jackson Blvd.,   Chicago, IL 60604-3509
18469165      +RUBY INGRAM,   14319 STEWART,   RIVERDALE, IL 60827-2657
18469166       RUBY TSUJI,   1801 WEST SMMERDALE,   APT 2,   CHICAGO, IL 60640
18469167      +RUFFLED FEATHERS GOLF CLUB,   1 PETE DYE DRIVE,   LEMONT, IL 60439-7742
18469168      +RUTH GARDNER,   7945 SOUTH PAXTON,   CHICAGO, IL 60617-1123
18469169      +RUTH L. BARTLETT,   1241 S. 14TH AVENUE,   MAYWOOD, IL 60153-1834
18469170      +RUTH PERSON,   9357 S. RACINE,   CHICAGO, IL 60620-3619
18469113      +Rafiqa Ibrahim,   6320 North Talman,  Apt. #1,   Chicago, IL 60659-1806
18469114      +Raina Sajous,   5432 Suffieldterrace,   Skokie, IL 60077-1174
18469116       Ramona Shaeffer,   1341 West Hood Avenue,   Chicago, IL 60660
18469117      +Randall Ward,   7149 S. Cirnell Ave,   #2,   Chicago, IL 60645-2316
18469120      +Rasheeda Quadri,   6435 N Whipple St,   Chicago, IL 60645-4110
18469121      +Regina Boyd,   8059 S Marshfield Av,   3s,   Chicago, IL 60620-4386
18469124      +Renee Boyd-Jennings,   14648 Memorial Drive,   Dolton, IL 60419-2123
18469129      #+Richard Clark,   300 Sioux Street,   Park Forest, IL 60466-2213
18469134      +Riverside Graphics Corporation,   2 N. Riverside Plaza,   Ste 365,   Chicago, IL 60606-2620
19126521      +Robert F Harris, Cook Cty Public Guardian,   Jill Runk, Office of the Public Guardian,
               69 W Washington St, #700,   Chicago, IL 60602-3057
18469138      +Roberta Angelone,   2224 Joliet Street,   Dixmoor, IL 60426-1080
18469140      +Rochelle Michael,   948 School Avenue,   Matteson, IL 60443-1832
18469142      +Rodney Patterson,   8042 S Kimbark,   Chicago, IL 60619-3419
18469143      +Roger Wood, LLC,   c/o Acorn Property Management, Ltd.,   1819 West Grand Avenue, Suite 200,
               Chicago, IL 60622-8535
18469144      +Rollie Jones,   2772 East 75th,   South Building,   Chicago, IL 60649
18469147      +Rosalind Dority,   1042 N. Keystone,   Chicago, IL 60651-3638
18469148      +Rosalinda Ayala,   4416 N. Marmora,   Chicago, IL 60630-3137
18469151      +Rosemarie Dodd,   367 East 89th Pl.,   Chicago, IL 60619-6749
18469152      +Rosemary Gayton,   748 East 84th Street,   Apt. 1e,   Chicago, IL 60619-5820
```

District/off: 0752-1          User: esullivan          Page 12 of 17          Date Rcvd: Nov 26, 2014
                             Form ID: pdf006          Total Noticed: 934

```
18469157     +Rosie Fluker,   1218 S. Springfield,    Chgo, IL 60623-1349
18469161     +Roy McGary,   22427 Jean Court,    1A,   Richton Park, IL 60471-2121
18469171     +Ruth Thomas,   4147 Lakeview Drive,    Country Club Hill, IL 60478-5153
18469172     +Ruthie Partee,   12243 South May Street,    Chicago, IL 60643-5528
18469173     +Ryan Fey,   1244 West Diversey,    Chicago, IL 60614-8110
18469174     +S. STEIN AND COMPANY,   1030 W. NORTH AVE,    CHICAGO, IL 60642-2500
18469175     +SALLY KAHN,   18835 KINGS ROAD,    HOMEWOOD, IL 60430-4111
18469182      SARAH E. LIGGINS,   10542 EAST EDBROOKE AVENUE,    CHICAGO, IL 60628
18469184     +SAUL BOZEMAN,   7154 SOUTH ROCKWELL,    CHICAGO, IL 60629-2012
18469185     +SCHAIN, BURNEY, ROSS & CITRON,    222 N. LASALLE ST.,    SUITE 1910,   CHICAGO, IL 60601-1102
18469186      SCHAUMBURG PARK DISTRICT,   235 E BEECH,    SCHAUMBURG, IL 60193-2900
18469187      SCHOOL SPECIALTY INC,   MB UNIT # 67-3106,    MILWAUKEE, WI 53268-3106
18469188      SCOTT D. FELDMAN, M.D.,   6925 S Constance Ave,    Chicago, IL 60649-1507
18469192     +SECURITY OPERATIONS SPECIALISTS,    5050 PRARIE AVENUE,    CHICAGO, IL 60615-2212
18469193     +SELECT STAFFING,   DEPT. 4371,   CAROL STREAM, IL 60122-0001
18469194     +SHANETTA HOWARD,   5255 WEST JACKSON,    CHICAGO, IL 60644-4335
18469198     +SHARON D. SAMUELS,   8606 SOUTH ESSEX,    CHICAGO, IL 60617-2335
18469200     +SHARON TOWNSEND,   69 EAST 89TH PLACE,    CHICAGO, IL 60619-6606
18469201     +SHARON TRULL-YUSSEFF,   4222 W. WILCOX,    CHICAGO, IL 60624-2611
18469202     +SHARRON ROGERS,   5131 SOUTH MARSHFIELD AVENUE,    CHICAGO, IL 60609-5751
18469203     +SHEDRICK SANDERS,   7711 S. EGGLESTON,    CHICAGO, IL 60620-1043
18469204     +SHEILA A. GIBSON,   2369 EAST 70TH PLACE,    CHICAGO, IL 60649-2263
18469208     +SHELIA LANGHAM,   11312 S. NORMAL,    CHICAGO, IL 60628-4717
18469211     +SHERISSE HOLMES,   4119 W. 16TH ST.,    CHICAGO, IL 60623-1903
18469212     +SHERRY HARRINGTON,   11000 SOUTH GREEN STREET,    CHICAGO, IL 60643-3810
18469216     +SHIRLEY GREENE,   2222 W. 100TH ST,    CHICAGO, IL 60643-1939
18469218     +SHIRLEY WILLIAMS,   300 EAST 87TH STREET,    CHICAGO, IL 60619-6042
18469219     +SHIRLEY WRIGHT,   4800 CHICAGO BEACH DRIVE,    APT 1307-S,   CHICAGO, IL 60615-7021
18469222     +SIMPLEXGRINNELL LP,   DEPT. CH 10320,    PALATINE, IL 60055-0001
18469223      SKILLPATH SEMINARS,   P.O. BOX 804441,    KANSAS CITY, MO 64180-4441
18469224      SLOSSON,   P.O. BOX 280,    EAST AURORA, NY 14052-0280
18469227     +SONDRA CORNWELL,   2628 NORTH HOYNE,    UNIT 742,   CHICAGO, IL 60647-2109
18469228     +SONJI HILL,   1427 NORTH LUNA,    CHICAGO, IL 60651-1235
18469229     +SOS Adult Literacy,    Attn: Jo Anne Hughes,   300 S. Second Street,
               Springfield, IL 62701-1703
18469230     +SOS Family Literacy,    Attn: Beth Paoli,   Illinois State Library Literacy Office,
               300 S. Second Street,    Springfield, IL 62701-1703
18469231     +SOUTH CENTRAL COMMUNITY SERVICES, INC.,    8543 SOUTH COTTAGE GROVE,    CHICAGO, IL 60619
18469232     +SOUTH SUBURBAN JUVENILE OFFICERS' ASSOCI,    P. O. BOX 2374,    ORLAND PARK, IL 60462-1089
18469236     +STEPHEN B. STARR DESIGNS, INC.,    2120 MADISON PLACE,    EVANSTON, IL 60202-1926
18469237     +STEPHEN JAY SACHS,   14632 GREEN STREET,    HARVEY, IL 60426-1830
18469240      SULLIVAN'S LAW DIRECTORY,   1360 Abbott Court,    Buffalo Grove, IL 60089-2378
18469241     ##+SUNNY E. RITTENHOUSE,   5445 N. SHERIDAN ROAD,    APT 2303,   CHICAGO, IL 60640-7470
18469242     +SUNRISE TRANSPORTATION,   8500 SOUTH VINCENNES,    CHICAGO, IL 60620-1935
18469248     +SYLVIA D. MOORE,   914 WEST WINONA,    CHICAGO, IL 60640-3236
18469250      SYMANTEC SMB RENEWALS,   P.O. BOX 202475,    DALLAS, TX 75320-2475
18469176     +Samantha Miller,   1332 S. Washtenaw Av,    1st Fl.,   Chicago, IL 60608-1640
18469177     +Samuel Dunlap,   7143 S Ingleside,    Chicago, IL 60619-1203
18469178     +Sandra Bronson-Griffin,   8316 S. Prairie,    Chicago, IL 60619-4812
18469180     +Sandra Salvatierra,   4949 W. Warwick,    Chicago, IL 60641-3514
18469181     +Sandra Yarbrough,   7739 S Yates,    3rd Floor,   Chicago, IL 60649-4124
18469183     +Sarah Gonia,   4649 West Patterson,    Chicago, IL 60641-3662
18469189     +Scott Feldman,   c/o Anika Matthews,    7010 S. East End Avenue,    Chicago, IL 60649-1980
18469191     +Sean Price,   218 24th Ave.,    Bellwood, IL 60104-1661
19126262     +Select Staffing,   999 Plaza Drive, #200,    Schaumburg, IL 60173-5478
18469195     +Shanta Foster-Williams,   4218 Oak Street,    Bellwood, IL 60104-1310
18469197     +Sharon Barnes,   419 Lakewood Blvd,    Park Forest, IL 60466-1625
18469199     +Sharon Peggees,   8852 S. Union,    Chicago, IL 60620-2146
18469205     +Sheila Sanders,   475 Pebble Beach Cou,    University Park, IL 60484-2720
18469206     +Sheila Vails-Langham,   11312 S. Normal,    Chicago, IL 60628-4717
18469207     +Sheila Williams,   15321 Grant St.,    Dolton, IL 60419-2632
18469209     +Shelisa Jones,   7324 S. Wabash,    Unit 124,   Chicago, IL 60619-1625
22193970     +Shemeka Sanders,   21146 Vivienne Drive,    Matteson, IL 60443-3001
18469213     +Sherwin Sheridan Properties, LLC,    c/o Acorn Property Management, Ltd.,
               1819 West Grand Avenue, Suite 200,    Chicago, IL 60622-8535
18469214     +Shimika Douglas,   344 West 127th Street,    Chicago, IL 60628-7238
18469215     +Shirley Cooper,   550 E. 50th St,    Apt 404,   Chicago, IL 60615
18469217     +Shirley Tankersley,   432 E. 91st Place,    Chicago, IL 60619-7430
18469220     +Shoreline Group, LLC,   8222 S. King Drive,    Chicago, IL 60619-4964
18469221     +Shradha Tamrakar,   2541 W. Jerome,    Unit A,   Chicago, IL 60645-1542
18469225     +Small Business Development Centers,    Attn: Kathleen Bishop,   500 E Monroe Street,
               Springfield, IL 62701-1509
19116708     +Staples, Inc,   Attn: Daneen Kastanek,    1 Environmental Way,   Broomfield, CO 80021-3415
18469239     +Suewan Bell,   9530 S. Constance,    Apt. 104 C,   Chicago, IL 60617-4778
18469244     +Susan Pieters,   1310 W. Arthur Avenue,    #1,   Chicago, IL 60626-5110
18469245     +Susan Raines,   10725 South Kenton Avenue,    Oak Lawn, IL 60453-5345
18469247     +Sylvia Brice,   6707 S. Cregier,    Apt #3A,   Chicago, IL 60649-5410
18469249     +Sylvia's House - Home Based Head Start,    4615 North Clifton,    Chicago, IL 60640-5013
18469251     +Syrena Thomas,   P.O. Box 2095,    Bolingbrook, IL 60440-0395
18469253     +TAKEYLA ELLINGTON,   3421 WEST 12TH PLACE,    CHICAGO, IL 60623-1608
```

```
18469254     +TAMARA COLLINS,   294 BENSLEY AVENUE,   #2,   CALUMET CITY, IL 60409-1827
18469257     +TAMPICO PRESS,   1919 SOUTH BLUE ISLAND AVENUE,   CHICAGO, IL 60608-3014
18469261     +TAWANNA SMITH,   11524 SOUTH WENTWORTH AVENUE,   CHICAGO, IL 60628-5410
18469262     +TAYNA AYENA,   10836 S. NORMAL,   CHICAGO, IL 60628-3226
18469263     +TEACH STONE, INC.,   105 MONTICELLO AVENUE,   SUITE 101,   CHARLOTTESVILLE, VA 22902-5691
18469264      TEACHER'S DISCOUNT,   P.O. BOX 1579,   APPLETON, WI 54912-1579
18469267     +TH Consulting,   Attn: Tara Harper,   1039 Ashford Lane,   Westmont, IL 60559-2658
18469269     +THE CHICAGO COMMUNITY TRUST,   360 N. MICHIGAN AVE,   SUITE 800,   CHICAGO, IL 60601-3802
18469270      THE CHRONICLE OF PHILANTHROPY,   P.O. BOX 1989,   MARION, OH 43305-1955
18469271     +THE DRAKE HOTEL,   140 EAST WALTON PLACE,   CHICAGO, IL 60611-1501
18469272     +THE EXECUTIVE CLUB OF CHICAGO,   8 SOUTH MICHAGAN AVENUE,   SUITE 2500,
               CHICAGO, IL 60603-3329
18469273      THE MAILBOX,   P.O. BOX 8345,   RED OAK, IA 51591
18469274      THE MCGRAW HILL COMPANIES,   P.O. BOX 2258,   CAROL STREAM, IL 60132-2258
18469275     +THE PRIVATEBANK,   6825 WEST 111TH STREET,   WORTH, IL 60482-0940
18469282     +THE REVERE GROUP, LTD,   2166 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0021
18469284     +THE WBEZ ALLIANCE, INC.,   NAVY PIER,   848 E. GRAND AVE,   CHICAGO, IL 60611-3509
18469286     +THERESA GORECKI,   12041 SOUTH KILDARE,   OAKLAWN, IL 60803-2305
18469287     +THOMAS J. GREEN,   7333 S. GREEN ST,   CHICAGO, IL 60621-1613
18469293     +TLP (Starr House),   Attn: David Foltz (CPU),   406 East Monroe Street,
               Springfield, IL 62701-1411
18469294     +TONONA ROBINSON,   6619 S. OAKLEY,   CHICAGO, IL 60636-2425
18469296     +TRAVEL BROKERS INC,   1956 RIDGE ROAD,   HOMEWOOD, IL 60430-1730
18469301     +TWIN RIVERS YMCA,   100 YMCA LANE,   NEWBERN, NC 28560-5400
18469302     +TYREE DAVIS,   6930 S. SHORE DRIVE,   APT. 309,   CHICAGO, IL 60649-1883
18469252     #+Tahiti Hamer,   7711 S. Saginaw,   Chicago, IL 60649-4721
18469256     +Tamekia Holman,   8836 South Laflin,   Chicago, IL 60620-4921
18469259     +Tara Offord,   7210 South Francisco - 2,   Chicago, IL 60629-3009
18469265     +Tenetha Johnson,   654 East 80th Street,   Chicago, IL 60619-3861
18469268     +The Back Office Cooperative,   Dept. of Early Childhood Education,
               125 S. Clark Street, 9th Floor,   Chicago, IL 60603-4042
18932613     +The McGraw-Hill Companies,   148 Princeton Highstown Rd,   Highstown, NJ 08520-1412
18469276     +The PrivateBank & Trust Company,   120 S. LaSalle Street,   Chicago, IL 60603-3412
18469279     +The PrivateBank & Trust Company,   c/o Martin W. Salzman,   Horwood Marcus & Berk Chartered,
               500 West Madison, Suite 3700,   Chicago, IL 60661-4591
18469278     +The PrivateBank & Trust Company,   c/o Robert Dunn Glick,   Horwood Marcus & Berk Chartered,
               500 West Madison, Suite 3700,   Chicago, IL 60661-4591
18469280     +The PrivateBank & Trust Company,   c/o Rick Rein,   Horwood Marcus & Berk Chartered,
               500 West Madison Street, Suite 3700,   Chicago, IL 60661-4591
18469281     +The PrivateBank & Trust Company,   c/o Norm Bobins,   70 West Madison, 9th Floor,
               Chicago, IL 60602-4567
18469277     +The PrivateBank & Trust Company,   c/o James Thompson,   70 West Madison Street, Suite 200,
               Chicago, IL 60602-4218
22193966     +Therasa Zito,   923 Brookfield Road,   Rockford, IL 61107-3631
18469288     +Thomas Ullmann,   325 Oxford,   Kenilworth, IL 60043-1101
18469289     +Tilaya Hollins,   P. O Box 1603,   Oak Park, IL 60304-0601
18469290     +Tina Carter-Dixon,   110 W. 68th St.,   Apt #b2,   Chicago, IL 60621-3707
18469291     +Tina Jackson,   3335 Bramanti Trail,   Steger, IL 60475-6100
18469295     +Torina Gaines,   7751 S. Saginaw,   Chicago, IL 60649-5533
19131583     +Trans Union LLC,   555 West Adams Street,   Chicago, IL 60661-3631
18469298      Trustmark Voluntary Products - NWB,   75 Remittance Drive, Suite 1250,   Chicago, IL 60075-1250
18469299     +Turner Goodwin,   8038 S. Indiana,   Chicago, IL 60619-3507
18469303     +Tyrice Terrell,   7762 S. Troy,   Chicago, IL 60652-1923
18469305     +UNION LEAGUE CLUB OF CHICAGO,   65 W. JACKSON BLVD,   CHICAGO, IL 60604-3598
18469307     +UNITED HEALTHCARE,   c/o Paul J. Cirillo, Director,   Credit and Delinquency Management,
               185 Asylum Street,   Hartford, CT 06103-3408
18469309      UNITED PARCEL SERVICE,   LOCKBOX 577,   CAROL STREAM, IL 60132-0577
18469311     +UNIVERSITY OF ARKANSAS AT PINE BLUFF,   MAIL SLOT 4933,   1200 N. UNIVERSITY DRIVE,
               PINE BLUFF, AR 71601-2780
18469312     +UNIVERSITY OF ILLINOIS,   750 SOUTH HALSTED,   CHCAGO, IL 60607-7008
18469313      URBAN GATEWAYS,   205 WEST RANDOLPH,   SUITE 1700,   CHICAGO, IL 60606-1814
18469304     +Uhlich Children's Advantage Network,   Attn: Thomas Vandenberk, CEO,   3737 N. Mozart Street,
               Chicago, IL 60618-3615
18469308     +United Healthcare,   22561 Network Place,   Chicago, IL 60673-1225
18469314     +VALERIE KING,   7345 S. LUELLA,   APT 1,   CHICAGO, IL 60649-3218
18469315     +VALERIE PODREBRACE,   7313 W. 57TH PLACE,   SUMMIT, IL 60501-1314
18469319     #+VARSITY TUTORS,   P.O. BOX 9198,   ST. LOUIS, MO 63117-0198
18469321     +VERA L. HARRISON,   7250 S. LANGLEY,   CHICAGO, IL 60619-1245
18469323     +VILLAGE OF JUSTICE,   7800 ARCHER ROAD,   JUSTICE, IL 60458-1199
18469328     +VIVABIZ, INC.,   c/o Victoria Vastalo,   6254 NORTH ROCKWELL,   UNIT 3C,
               CHICAGO, IL 60659-2736
18469329     +VIVIAN ARNOLD,   9320 S NORMAL,   CHICAGO, IL 60620-2329
18469330     +VIVIAN MARETICK,   344 LONGWOOD DR.,   GLENWOOD, IL 60425-1210
18469316     +Vanessa Lynn Lankford,   8557 S St. Lawrence Ave,   Chicago, IL 60619-6024
18469317     +Vanessa Stevens,   6945 Patricia Lane,   N-319,   Hammond, IN 46323-2475
18469318     +Vanessa White,   18009 Ravisloe,   Country Club Hills, IL 60478-5136
18469320     #Venita Ringer,   11360 S Lafayette Ave #2,   Chicago, IL 60628-5019
18469322     +Vernell Kennedy,   11515 S. Throop,   Chicago, IL 60643-5121
18469324     +Village of Justice,   Attn: Krzysztof Wasowicz, President,   8748 W. 82nd Place,
               Justice, IL 60458-1748
```

District/off: 0752-1          User: esullivan          Page 14 of 17          Date Rcvd: Nov 26, 2014
                             Form ID: pdf006          Total Noticed: 934

```
18469325     +Vilma Morocho,   4714 North Albany,    2nd,   Chicago, IL 60625-4419
18469326     +Vincent Perry,   435 West 101 Place,   Chicago, IL 60628-1901
18469327     +Vincent Smith,   11230 S. Leclaire,   Alsip, IL 60803-6067
18469331     +WALTER J. SOHAN,   3450 STATION DR.,   MATTESON, IL 60443-2664
18469332     +WALTER SIMPSON,   1948 CAMPBELL,   CHICAGO HEIGHTS, IL 60411-4054
18469335     +WASHTOWN EQUIPMENT, INC.,   4036 W. MONTROSE,   CHICAGO, IL 60641-2140
18469339     +WE'RE CLEANING, INC.,   P.O. BOX 11056,   SUITE 200,   CHICAGO, IL 60611-0056
18469341     +WILLIE SMITH,   P.O. BOX 19479,   CHICAGO, IL 60619-0479
18469342     +WIRING INC.,   8128 N. LARAMIE,   SKOKIE, IL 60077-2472
18469333     +Wanda Jackson,   9238 S. Avalon Ave.,   Chicago, IL 60619-8007
18469336     +Wayne Brown,   17001 Paxton Avenue,   South Holland, IL 60473-3753
18469337     +Wayne Hummer Trust Company,   c/o Ravenswood Industries, LLC, Agent,
              4525 North Ravenswood Avenue, 2nd Floor,   Chicago, IL 60640-5201
18469340     +Webster Community School,   4055 W. Arthington,   Chicago, IL 60624-3502
18469343      YELLOW PAGES COMPANY,   1245 CANON STREET,   P. O. BOX 280,   GUFFEY, CO 80820-0280
18469344     +Yeonta Russell,   7523 1/2 South Coles Apt 3C,   Chicago, IL 60649-4360
18469345     +Yolanda Vinson,   4432 West Jackson,   1st,   Chicago, IL 60624-2530
18469347     +Yvonne Trice,   3634 S. Rhodes,   Chicago, IL 60653-1302
18469348     +ZELONIA JORDAN,   5837 S. SANGAMON,   APT H,   CHICAGO, IL 60621-2127
18469349     +ZHOU B ART CENTER,   1029 W. 35TH ST.,   CHICAGO, IL 60609-1402

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
18468378      E-mail/Text: ipfscollectionsreferrals@ipfs.com Nov 27 2014 00:37:17       AICCO, INC,
              P.O. BOX 73095,   CHICAGO, IL 60673-7095
18468434      E-mail/Text: g17768@att.com Nov 27 2014 00:35:39       AT&T,   P.O. BOX 5080,
              CAROL STREAM, IL 60197-5080
18676771     +E-mail/Text: g17768@att.com Nov 27 2014 00:35:39       AT&T,   Bankruptcy Dept,   PO Box 769,
              Arlington, TX 76004-0769
18468489      E-mail/Text: melissa.north@cengage.com Nov 27 2014 00:35:36       CENGAGE LEARNING,
              P.O. BOX 95999,   CHICAGO, IL 60694-5999
18468529      E-mail/Text: ryan.stephens@citrix.com Nov 27 2014 00:37:16       CITRIX ONLINE, LLC,   FILE 50264,
              LOS ANGELES, CA 90074-0264
18468549     +E-mail/Text: legalcollections@comed.com Nov 27 2014 00:37:35       Commonwealth Edison Company,
              Legal Revenue Recovery/Claims Dept.,   Three Lincoln Center,   Oakbrook Terrace, IL 60181-4204
18468550     +E-mail/Text: legalcollections@comed.com Nov 27 2014 00:37:35       Commonwealth Edison Company,
              P.O. Box 6111,   Carol Stream, IL 60197-6111
18633719     +E-mail/Text: legalcollections@comed.com Nov 27 2014 00:37:35       Commonwealth Edison Company,
              3 Lincoln Center,   Oakbrook Terrace, Il 60181-4204,   Attn: Bankruptcy Dep.
18468772      E-mail/Text: cio.bncmail@irs.gov Nov 27 2014 00:35:56       Dept of the Treasury,   IRS,
              PO Box 7346,   Philadelphia, PA 19101-7346
18468689      E-mail/Text: capitalbankruptcynotice@ge.com Nov 27 2014 00:37:10       GE CAPITAL,
              P.O. BOX 740423,   ATLANTA, GA 30374-0423
19122866     +E-mail/Text: g17768@att.com Nov 27 2014 00:35:39       Illinois Bell Telephone Company,
              % AT&T Services Inc.,   James Grudus, Esq.,   One AT&T Way, Room 3A218,
              Bedminster, NJ 07921-2693
18468761     +E-mail/Text: Lynette.T.Smith@Illinois.gov Nov 27 2014 00:36:17
              Illinois Office of Attorney General,   Attn: Therese M. Harris, Chief,
              Charitable Compliance Late Reports,   100 W. Randolph Street, 11th Floor,
              Chicago, IL 60601-3218
18468762     +E-mail/Text: Lynette.T.Smith@Illinois.gov Nov 27 2014 00:36:17
              Illinois Office of Attorney General,   Lisa Madigan, Attorney General,   100 West Randolph,
              Chicago, IL 60601-3271
18469084     +Fax: 202-326-4112 Nov 27 2014 00:54:32       Pension Benefit Guaranty Corporation,
              Attn: Colin B Albaugh, Atty,   Office of the Chief Counsel,   1200 K Street, N.W., Ste 340,
              Washington, DC 20005-4030
18469162     +E-mail/Text: remittanceadvice@mcgladrey.com Nov 27 2014 00:37:03       RSM MCGLADREY, INC.,
              5155 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0051
18469233     +E-mail/Text: bursar@siue.edu Nov 27 2014 00:36:33       SOUTHERN ILLINOIS UNIVERSITY,
              OFFICE OF THE BURSAR BOX 1042,   EDWARDSVILLE, IL 62026-0001
18469234      E-mail/Text: appebnmailbox@sprint.com Nov 27 2014 00:36:22       SPRINT,   P O BOX 4181,
              CAROL STREAM, IL 60197
                                                                                         TOTAL: 17


             ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
18676772      Candice Williams
18676776      Don Scanlan
22121498      Illinois Dept. of Employment Security,   33 S State St. 10th Flr. Bankruptcy Unit,
              Attn. amelia Yabes
18468711*    ++GREATAMERICA FINANCIAL SERVICES CORPORATION,   PO BOX 609,   CEDAR RAPIDS IA 52406-0609
             (address filed with court: GreatAmerica Leasing Corporation,   625 1st Street SE, Suite 800,
              Cedar Rapids, IA 52401)
19132845*    +NOLSW/UAW LOCAL 2320,   28 E. Jackson Blvd.,   Chicago, IL 60604-2282
18468359     ##+1028 VAN BUREN ASSOCIATES, LP,   1000 W. WASHINGTON BLVD.,   SUITE 502,
              CHICAGO, IL 60607-2154
18468365     ##+5325 S. Cottage Gove, LLC,   c/o Metroplex, Inc., as Agent,
              200 E. Randolph Street, Suite 2100,   Chicago, IL 60601-6432
19137262     ##+ADT Security Services, Inc,   14200 E Exposition Avenue,   Aurora, CO 80012-2540
18468424     ##+ARTHUR J. BOOZE,   8634 S. NORMAL AVE,   CHICAGO, IL 60620-2153
18468431     ##+ASSOCIATES IN HUMAN DEVELOPMENT,   1500 HICKS ROAD,   SUITE 300,
              ROLLING MEADOWS, IL 60008-1224
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
18468402     ##+Angela Smith,   11640 S. Watkins,   Chicago, IL 60643-4918
18468419     ##+Ardena Hoffman,   11920 South Central Park,   Alsip, IL 60803-3661
18468464     ##+BOOKER WASHINGTON, JR.,   4832 WEST HIRSCH,   APT #315,   CHICAGO, IL 60651-1507
18468469     ##+BRENDAN O'CONNELL,   3161 NORTH ORCHARD STREET,   #1,   CHICAGO, IL 60657-4542
18468441     ##+Barbara Caruthers,   1334 W Van Buren,   Apt. 1f,   Chicago, IL 60607-2800
18468497     ##+CHARLOTTE TAYLOR,   8338 LANGLEY AVE,   CHICAGO, IL 60619-5812
18468525     ##+CHLOEE DEGROS,   1850 NORTH CLARK STREET,   #2409,   CHICAGO, IL 60614-5322
18468543     ##+CLIFFORD ANDERSON,   5414 SOUTH CHRISTIANA,   CHICAGO, IL 60632-3218
18468551     ##+COMMUNICATION BRIEFINGS,   2807 NORTH PARHAM ROAD,   SUITE 200,   RICHMOND, VA 23294-4410
18468564     ##+COUNCIL ON ACCREDITATION,   120 WALL STREET 11TH FLOOR,   NEW YORK, NY 10005-3910
18468565     ##+COUPLES MENTORING YOUTH & FAMILY SERVICE,   P.O. BOX 1239,   MATTESON, IL 60443-4239
18468568     ##+CRAINS CHICAGO BUSINESS,   360 N. MICHIGAN,   CHICAGO, IL 60601-3801
18468569     ##+CRISTINA GRANCIANO,   7404 NORTH HOYNE AVENUE,   #1,   CHICAGO, IL 60645-2612
18468514     ##+Chicago Title Land Trust Company,   Trust No. 8002345613,   c/o 2217 Group, LLC,
               1000 W. Washington Street, Suite 502,   Chicago, IL 60607-2154
18468538     ##+Clarence Hogan,   1126 East 47th Street,   Unit H4,   Chicago, IL 60653-4444
18468617     ##+DORIS DICKENS,   4161 S. DREXEL, APT 203,   CHICAGO, IL 60653-2842
18468591     ##+Debbie Rogers,   127 West 111th Place,   Chicago, IL 60628-4203
18468643     ##+EM BRANCH & ASSOCIATES INC,   3139 W 111TH STREET,   CHICAGO, IL 60655-2205
18468640     ##+Elizabeth Griffin,   2465 E. 74th Pl.,   Chicago, IL 60649-3713
18468676     ##+FLORENCE MCCARTHY,   4841 S. TRIPP,   1ST FLOOR,   CHICAGO, IL 60632-4422
18468668     ##+Farahnaz Baqban,   5600 North Sheridan,   Apt # 6G,   Chicago, IL 60660-4839
18468670     ##+Felicia Poindexter,   1012 W. 174th,   East Hazel Crest, IL 60429-1924
18468681     ##+GABRIELA MONTOYA,   4826 NORTH SHERIDAN ROAD,   #309,   CHICAGO, IL 60640-7919
18468714     ##+GREGORIO BRAVO,   3140 W. FILMORE,   UNIT 3,   CHICAGO, IL 60612-3927
18468730      ##Hazel Alston,   10053 S Hill Ter Apt 213,   Palos Hills, IL 60465-1200
18468733     ##+Heartland Alliance,   Attn:  Joseph A. Antolin, Senior VP,   208 S. LaSalle, Suite 1818,
               Chicago, IL 60604-1156
18468734     ##+Hedge Funds Care,   70 West 36th Street,   Suite 1404,   New York, NY 10018-8007
18468748     ##+IDA KELLY,   824 SOUTH 13TH AVENUE,   MAYWOOD, IL 60153-1802
18468767     ##+IMOGENE B. KIMBROUGH,   460 N. 41ST ST.,   APT. 417,   CHICAGO, IL 60653-4701
18468784     ##+JAMILA DAVIS,   8046 SOUTH PRARIE,   APT 1,   CHICAGO, IL 60619-3608
18468792     ##+JEAN HAYES,   7242 SOUTH HARVARD,   CHICAGO, IL 60621-3534
18468820      ##JOHN R. KISH,   303 Columbia Cir,   Steger, IL 60475-1765
18468833     ##+JOYCE FORD,   2401 S. MICHIGAN,   CHICAGO, IL 60616-2301
18468836     ##+JUANITA OWENS,   900 SOUTH CLARK STREET,   APT 1414,   CHICAGO, IL 60605-3693
18676787     ##+Jane Addams Hull House Foundation,   1030 W Van Buren Ave,   Chicago, IL 60607-2916
18676769     ##+Jeanie Pittman,   2838 N Leavitt St,   Chicago, IL 60618-8104
18468800     ##+Jennifer Baker,   5200 South Blackstone,   #1109,   Chicago, IL 60615-6014
18468801     ##+Jennifer James,   3353 N. Seminary Ave.,   #1,   Chicago, IL 60657-0140
18468816     ##+Joanne Jones,   36 159th Street,   Calumet City, IL 60409-5301
18468848     ##+KARYNE ISLAM,   6942 S. STEWART,   APT. 1,   CHICAGO, IL 60621-2403
18468867     ##+KIMBERLY ROTE,   1161 MINNS DRIVE, APT 6,   MACHESNEY PARK, IL 61115-2193
18468855     ##+Katrina Cunningham,   9517 South Ridgeland Avenue,   #38,   Oaklawn, IL 60453-2787
18468865     ##+Kenyatta Black-Ketchum,   9724 S. Maplewood Ave,   Evergreen Park, IL 60805-3216
18468885     ##+LATOYA THOMAS,   8332 S. HAMILTON AVENUE,   CHICAGO, IL 60620-6024
18468878     ##+LaRhonda Brown,   21840 Merrill Avenue,   Sauk Village, IL 60411-4932
18468883     ##+Latoya Cason,   8332 S. Hamilton Av.,   Chicago, IL 60620-6024
18468893     ##+Leisa Mosley,   2851 S. King Drive,   #1217,   Chicago, IL 60616-2369
18468913     ##+Lizzie Harrington,   4739 Hickory Creek Drive,   #5,   University Park, IL 60484-3087
18468917     ##+Lookout Services, Inc.,   5909 West Loop South,   Suite 300,   Bellaire, TX 77401-2407
18468927     ##+Loyola Moore,   8316 South Elizabeth,   #1,   Chicago, IL 60620-3942
18468936      ##MAIL FINANCE,   P.O. Box 45840,   SAN FRANCISCO, CA 94145-0840
18468940     ##+MAMIE PERRY,   300 PARK AVENUE,   APT 736,   CALUMET CITY, IL 60409-5048
18468995     ##+MELVIN PAGE,   1701 NORTH MONITOR,   CHICAGO, IL 60639-4025
18469025     ##+MSPRC/GHP,   P.O. Box 138856,   Oklahoma City, OK 73113-8856
18468941     ##+Manju Singh,   8825 Flamingo Drive,   Tinley Park, IL 60487-9543
18468942     ##+Marcella McKinney,   6555 N. Ashland,   Chicago, IL 60626-4942
18468959     ##+Martha Abarca,   2642 W. Foster,   #302,   Chicago, IL 60625-2572
18468966     ##+Mary Arnold,   3525 W. 79 Street,   Chicago, IL 60652-1429
18468971     ##+Mary Moussa,   4385 Cherry Court,   Hoffman Estates, IL 60192-5603
18468993     ##+Melissa Kehoe,   725 West Aldine Avenue,   #2,   Chicago, IL 60657-3569
18468994     ##+Melissa Taylor,   1020 North Monitor,   #2,   Chicago, IL 60651-2570
18469017     ##+Molly Weener,   1057 West Thorndale Apt G,   Chicago, IL 60660-3899
18469019     ##+Monica Zachar,   3124 N. California,   Chicago, IL 60618-7008
18469032     ##+NACCFI,   P.O. BOX 7146,   FREDERICKSBURG, VA 22404-7146
18469042      ##NEOPOST,   P.O. BOX 45800,   SAN FRANCISCO, CA 94145-0800
19132843     ##+NOLSW, UAW Local 2320,   28 E. Jackson Blvd.,   Chicago, IL 60604-2282
18469067     ##+ORIENTAL TRADING COMPANY,   P.O. BOX 2049,   OMAHA, NE 68103-2049
18469089     ##+PETER MITROPOULOS,   4017 N OTTAWA,   CHICAGO, IL 60706-7222
18469108     ##+QUEEN DAVIS,   9142 S. LAFAYETTE AVE,   CHICAGO, IL 60620-1405
18469118     ##+Randi Thomas,   12 158th Place - Apt 3,   Calumet City, IL 60409-4959
18469190     ##+SEAN BLAY,   741 WEST MELROSE,   UNIT 1,   CHICAGO, IL 60657-3417
18469226     ##+SMART RESOURCES, INC.,   20 SOUTH CLARK STREET,   SUITE 1450,   CHICAGO, IL 60603-1851
18469243     ##+SUSAN J STEEVE,   73 WESTWOOD DRIVE,   PARK FOREST, IL 60466-1414
18469179     ##+Sandra Freeman,   7415 S. Dante Ave,   Chicago, IL 60619-2118
18469196     ##+Shante Chatman,   P.O. Box 498331,   Chicago, IL 60649-0158
18469210     ##+Shemeka Hawkins,   9812 South Union Ave,   Chicago, IL 60628-1021
18469235     ##+Stephanie Brown,   7246 South Fairfield,   Chicago, IL 60629-2026
```

```
District/off: 0752-1          User: esullivan          Page 16 of 17          Date Rcvd: Nov 26, 2014
                             Form ID: pdf006          Total Noticed: 934
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
18469238     ##+Sue Moehn,   100 W Chestnut St,   Apt 2410,   Chicago, IL 60610-3271
18469246     ##+Susan Thompson,   925 Hannah Avenue,   2nd Fl.,   Forest Park, IL 60130-2390
18469283     ##+THE SPIRIT IS FREE, INC.,   P.O. BOX 438853,   CHICAGO, IL 60643-8853
18469292     ##+TIONIA PERKINS,   6111 SOUTH LAFLIN, Apt. 109,   CHICAGO, IL 60636-2331
18469297     ##+TRETHER MILLER,   18600 VILLAGE WEST DRIVE,   APT 305,   HAZEL CREST, IL 60429-2458
18469300     ##+TURNING POINT COUNSELING,   19 HERITAGE DRIVE,   SUITE 208,   BOURBONNAIS, IL 60914-2724
18469255     ##+Tamara Faulkner,   434 1/2 South Lombard,   Oak Park, IL 60302-4219
18469258     ##+Tanga Morris,   3439 W. 83rd Place,   Chicago, IL 60652-3233
18469260     ##+Tasha McDuffie,   751 South Kostner,   Chicago, IL 60624-3453
18469266     ##+Teresa Barrett,   2020 W. Farwell Ave.,   #211,   Chicago, IL 60645-4993
18469285     ##+Therasa Zito,   1634 Woods Drive,   #1416,   Arlington Heights, IL 60004-8047
18676786     ##+TransUnion LLC,   Billed by Credit Builders Alliance,   Attn: Angela Williams,
               6155 Fuller Court #2,   Alexandria, VA 22310-2541
18469306     ##+UNITED GRAPHICS & MAILING GRP.,   2200 ESTES AVENUE,   ELK GROVE VILLAGE, IL 60007-5427
18469310     ##+United Way of Metropolitan Chicago,   Attn: Gricelda Casimiro,   560 W. Lake Street,
               Chicago, IL 60661-1420
19049404     ##+VERIZON WIRELESS,   PO BOX 3397,   BLOOMINGTON, IL 61702-3397
18469334     ##+WAREHOUSE DIRECT,   1601 WEST ALGONQUIN RD,   MOUNT PROSPECT, IL 60056-5503
18469338     ##+We Got Game,   6160 N. Cicero Ave. Ste 307,   Chicago, IL 60646-4331
19068788     ##+We're Cleaning, Inc,   4505 S Indiana Ave,   Chicago, IL 60653-3907
18469346     ##+Yvonne Lacey,   19921 Juniper,   Lynwood, IL 60411-6819
                                                             TOTALS: 3, * 2, ## 101
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 28, 2014                    Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on November 25, 2014 at the address(es) listed below:
         Adam B. Rome   on behalf of Interested Party   SZG Prairie, LLC arome@grglegal.com,
          abernath@grglegal.com
         Arnold H. Landis   on behalf of Creditor   Greenwood Associates, LLP arnoldlandisl@ameritech.net,
          jglandislaw@yahoo.com/cle@ameritech.net;skarova@ameritech.net;bryanthompson@ameritech.net;skarova
          @landislaw.net;bthompson@landislaw.net;cle@landislaw.net
         Barry A Chatz   on behalf of Trustee Deborah Michelle Gutfeld bachatz@arnstein.com,
          jbmedziak@arnstein.com
         Bradley A. Smith   on behalf of Interested Party   Board of Education of the City of Chicago
          bsmith@nealandleroy.com
         Chad H. Gettleman   on behalf of Debtor   Hull House Association cgettleman@ag-ltd.com
         Cheryl Tama Oblander   on behalf of Creditor Gordon Johnson ctama@butlerrubin.com,
          mcripe@butlerrubin.com
         Colin B Albaugh   on behalf of Creditor   Pension Benefit Guaranty Corporation
          albaugh.colin@pbgc.gov,  efile@pbgc.gov
         Courtney E Barr   on behalf of Creditor   First Nonprofit Insurance Company cbarr@lockelord.com,
          chicagodocket@lockelord.com;;pwilliams@lockelord.com
         Daniel P. Dawson   on behalf of Trustee Deborah Michelle Gutfeld ddawson@nisen.com,
          adrag@nisen.com
         Deborah Michelle Gutfeld   gutfeldch7@perkinscoie.com,  dgutfeld@ecf.epiqsystems.com
         Dina Rollman   on behalf of Interested Party James M. Herrmann drollman@sperling-law.com,
          jg@sperling-law.com

District/off: 0752-1              User: esullivan              Page 17 of 17              Date Rcvd: Nov 26, 2014
                                 Form ID: pdf006              Total Noticed: 934

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Dina  Rollman   on behalf of Interested Party Martin  Hughes drollman@sperling-law.com,
            jg@sperling-law.com
          Dina  Rollman   on behalf of Interested Party Timothy J.  Reierson drollman@sperling-law.com,
            jg@sperling-law.com
          Dina  Rollman   on behalf of Interested Party W. Stephen  Saunders drollman@sperling-law.com,
            jg@sperling-law.com
          Eric S. Rein   on behalf of Creditor   The PrivateBank and Trust Company rrein@hmblaw.com,
            dzic@hmblaw.com;ecfnotices@hmblaw.com
          Erich S Buck   on behalf of Debtor   Hull House Association ebuck@ag-ltd.com,  lhope@ag-ltd.com
          George J. Spathis   on behalf of Creditor   The PrivateBank and Trust Company gspathis@hmblaw.com,
            lvalenti@hmblaw.com,lmalone@hmblaw.com
          George P Apostolides   on behalf of Trustee Deborah Michelle Gutfeld gpapostolides@arnstein.com,
            jbmedziak@arnstein.com
          Greg  Shinall   on behalf of Interested Party Timothy J.  Reierson shinall@sperling-law.com,
            cpajeau@sperling-law.com
          Greg  Shinall   on behalf of Interested Party James M.  Herrmann shinall@sperling-law.com,
            cpajeau@sperling-law.com
          Greg  Shinall   on behalf of Interested Party W. Stephen  Saunders shinall@sperling-law.com,
            cpajeau@sperling-law.com
          Henry B. Merens   on behalf of Debtor   Hull House Association hbm@ag-ltd.com
          Jill  Runk   on behalf of Creditor   Cook County Public Guardian jill.runk@cookcountyil.gov
          John J Barber   on behalf of Creditor   Quatrro FPO Solutions jbarber@tdrlawfirm.com,
            edocket@tdrlawfirm.com
          John J Barber   on behalf of Creditor Lynn  Murakami jbarber@tdrlawfirm.com,
            edocket@tdrlawfirm.com
          Kevin H Morse   on behalf of Trustee Deborah Michelle Gutfeld khmorse@arnstein.com
          Kimberly E. Rients Blair   on behalf of Creditor Clarence  Wood kimberly.blair@wilsonelser.com,
            mary.jasinski@wilsonelser.com
          Patrick S Layng   USTPRegion11.ES.ECF@usdoj.gov
          Stanley  Eisenstein   on behalf of Creditor   UAW Local 2320, National Organization of Legal
            Services Workers, AFL-CIO seisenstein@kfeej.com,  vholman@kfeej.com
          Steven R Rappin   on behalf of Creditor   IFF dolswang@hrolaw.com,  rarredondo@hrolaw.com
          Steven R Rappin   on behalf of Creditor   ILLINOIS FACILTY FUND ("IFF") dolswang@hrolaw.com,
            rarredondo@hrolaw.com
          Steven R Rappin   on behalf of Creditor   Illinois Facility Fund ("IFF") dolswang@hrolaw.com,
            rarredondo@hrolaw.com
          Thomas C. Wolford   on behalf of Creditor   1028 Van Buren Associates L.P. twolford@ngelaw.com,
            ecfdocket@ngelaw.com;mmirkovic@ngelaw.com
          Thomas C. Wolford   on behalf of Creditor   1028-36 W. Van Buren Condominium Association
            twolford@ngelaw.com,  ecfdocket@ngelaw.com;mmirkovic@ngelaw.com
                                                                                        TOTAL: 34