# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| Hull House Association | § | Case No. 12-04800 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DEBORAH M. GUTFELD, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 1,106,470.91 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 604,506.37 | Claims Discharged Without Payment: 22,114,658.00 |
| Total Expenses of Administration: 506,080.48 | |

3) Total gross receipts of $ 1,110,586.85  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 1,110,586.85  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 2,243,222.00 | $ 1,500.52 | $ 1,500.52 | $ 1,500.52 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 506,080.48 | 506,080.48 | 506,080.48 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 71,814.34 | 3,885,802.39 | 3,788,078.99 | 603,005.85 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 6,001,704.33 | 25,897,468.65 | 10,734,964.79 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 8,316,740.67 | $ 30,290,852.04 | $ 15,030,624.78 | $ 1,110,586.85 |

4)  This case was originally filed under chapter 7 on  02/10/2012 .  The case was pending for 48 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/19/2016                              By:/s/DEBORAH M. GUTFELD
                                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Accounts Receivable | 1129-000 | 236,916.94 |
| Jane Addams Hull House Association name | 1129-000 | 15,000.00 |
| Other Deposits (as of 10/31/11) | 1129-000 | 8,664.03 |
| Possible D&O and/or professional liability claims against Qu | 1129-000 | 850,000.00 |
| Post-Petition Interest Deposits | 1270-000 | 5.88 |
| TOTAL GROSS RECEIPTS | | $ 1,110,586.85 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | The PrivateBank & Trust Company 120 S. LaSalle Street Chicago, IL 60603 | | 1,943,222.00 | NA | NA | 0.00 |
| | The PrivateBank & Trust Company 120 S. LaSalle Street Chicago, IL 60603 | | 300,000.00 | NA | NA | 0.00 |
| | Internal Revenue Service | 4300-000 | NA | 1,345.93 | 1,345.93 | 1,345.93 |
| | Illinois Department of Revenue | 4800-000 | NA | 154.59 | 154.59 | 154.59 |
| **TOTAL SECURED CLAIMS** | | | **$ 2,243,222.00** | **$ 1,500.52** | **$ 1,500.52** | **$ 1,500.52** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DEBORAH M. GUTFELD | 2100-000 | NA | 56,567.61 | 56,567.61 | 56,567.61 |
| Project Leadership Associates | 2420-000 | NA | 14,400.00 | 14,400.00 | 14,400.00 |
| Associated Bank | 2600-000 | NA | 8,157.15 | 8,157.15 | 8,157.15 |
| Bank of America | 2600-000 | NA | 882.66 | 882.66 | 882.66 |
| Clerk of the U.S. Bankruptcy Court, Northern District of Illinois | 2990-000 | NA | 10,893.40 | 10,893.40 | 10,893.40 |
| Arnstein & Lehr LLP | 3210-000 | NA | 220,051.37 | 220,051.37 | 220,051.37 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Nisen & Elliott, LLC | 3210-600 | NA | 170,000.00 | 170,000.00 | 170,000.00 |
| Arnstein & Lehr LLP | 3220-000 | NA | 2,800.19 | 2,800.19 | 2,800.19 |
| Arnstein & Lehr LLP | 3220-000 | NA | 11,169.74 | 11,169.74 | 11,169.74 |
| Popowcer Katten, Ltd. | 3410-000 | NA | 9,044.50 | 9,044.50 | 9,044.50 |
| Ceridian Corporation | 3991-000 | NA | 2,113.86 | 2,113.86 | 2,113.86 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 506,080.48 | $ 506,080.48 | $ 506,080.48 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Addison Wright 7809 S. Calumet Chicago, IL 60619 | | 249.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Adrienne Gillaird 10500 S Union Avenue Chicago, IL 60628 | | 0.00 | NA | NA | 0.00 |
| | Agnes Bonano 3537 W Beach St Chicago, IL 60651 | | 0.00 | NA | NA | 0.00 |
| | Alice McColler 7625 S. Laflin Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Alicia Beal 2771 E. Goodrich Ave Burnham, IL 60633 | | 0.00 | NA | NA | 0.00 |
| | Alicia Kimball 509 West 36th Street Basement Chicago, IL 60609 | | 1,709.49 | NA | NA | 0.00 |
| | Alphia Miller 208 North Central Avenue 1st Floor Chicago, IL 60644 | | 149.88 | NA | NA | 0.00 |
| | Amanda Frankel 440 West Barry #901 Chicago, IL 60657 | | 0.00 | NA | NA | 0.00 |
| | Amy Douglass 2234 Willow Rd. Homewood, IL 60430 | | 0.00 | NA | NA | 0.00 |
| | Andre Robinson 4829 S. Prairie Ave. Chicago, IL 60615 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANDREA M. JOHNSON 14218 S. DEARBORN RIVERDALE, IL 60827 | | 0.00 | NA | NA | 0.00 |
| | Angela Smith 11640 S. Watkins Chicago, IL 60643 | | 0.00 | NA | NA | 0.00 |
| | Angelica Antunez 2504 N. Spaulding Chicago, IL 60647 | | 0.00 | NA | NA | 0.00 |
| | Anna Blocker 4711 N. Sawyer 1st Flr. Chicago, IL 60625 | | 130.85 | NA | NA | 0.00 |
| | Annie Scheffler 1032 West Oakdale Avenue #1 Chicago, IL 60657 | | 0.00 | NA | NA | 0.00 |
| | Anthony Warren 6642 S Vernon Chicago, IL 60637 | | 0.00 | NA | NA | 0.00 |
| | Apryl Young P.O. Box 2192 Hammond, IN 46323 | | 825.77 | NA | NA | 0.00 |
| | Ardena Hoffman 11920 South Central Park Alsip, IL 60803 | | 0.00 | NA | NA | 0.00 |
| | Arnedia McCray 7258 South Richmond Chicago, IL 60629 | | 0.00 | NA | NA | 0.00 |
| | Ashley Olds 2101 W. Roosevelt Road - 2C Broadview, IL 60155 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Azhar Harris 338 Custer Ave Evanston, IL 60202 | | 0.00 | NA | NA | 0.00 |
| | Barbara Allen 18331 Mulberry Ter. CC Hills, IL 60478 | | 0.00 | NA | NA | 0.00 |
| | Barbara Becker 2548 N Bernard St Chicago, IL 60647 | | 143.18 | NA | NA | 0.00 |
| | Barbara Caruthers 1334 W Van Buren Apt. 1f Chicago, IL 60607 | | 0.00 | NA | NA | 0.00 |
| | Barbara Mapp-Hamb 9760 S Ingleside Ave Chicago, IL 60628 | | 703.60 | NA | NA | 0.00 |
| | Barry Reed 6444 S. Richmond Chicago, IL 60629 | | 796.44 | NA | NA | 0.00 |
| | Betty Howard 2207 W. Morse Ave 2W Chicago, IL 60645 | | 0.00 | NA | NA | 0.00 |
| | Beverly Jackson 16111 S. Ellis South Holland, IL 60473 | | 857.52 | NA | NA | 0.00 |
| | BOOKER WASHINGTON, JR. 4832 WEST HIRSCH APT #315 CHICAGO, IL 60651 | | 436.69 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brenda Alford 4501 S Leclaire Chicago, IL 60638 | | 0.00 | NA | NA | 0.00 |
| | Brenetta Stephenson 4641 S. Vincennes #2 Chicago, IL 60653 | | 0.00 | NA | NA | 0.00 |
| | Brigitte Beal 8512 S. Manistee Ave. Chicago, IL 60617 | | 0.00 | NA | NA | 0.00 |
| | Camelia Gonzalez 4152 W. Wellington Apt 2 Chicago, IL 60641 | | 0.00 | NA | NA | 0.00 |
| | Carmen Knighten 14009 Marquette Burnham, IL 60633 | | 619.16 | NA | NA | 0.00 |
| | Carolee McPherson 14620 Hamlin Ave Apt 1 Midlothian, IL 60445 | | 0.00 | NA | NA | 0.00 |
| | Carolyn Sabzali 1149 W. Vernon Park Place Unit I Chicago, IL 60607 | | 424.77 | NA | NA | 0.00 |
| | Cassandra Barfield 8917 S. Clyde Chicago, IL 60617 | | 0.00 | NA | NA | 0.00 |
| | Cathy Miller 1906 W Pratt Blvd Apt 3b Chicago, IL 60626 | | 523.49 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Charlene Houston 7617 S. Peoria Chicago, IL 60620 | | 114.68 | NA | NA | 0.00 |
| | Charlene Watson 4220 W. Gladys Chicago, IL 60624 | | 0.00 | NA | NA | 0.00 |
| | Charlotte Hudson P.O. Box 495971 2b Chicago, IL 60649 | | 0.00 | NA | NA | 0.00 |
| | Cheryl Welch 351 E. 146th St. Harvey, IL 60426 | | 0.00 | NA | NA | 0.00 |
| | Christine Goodwin 6553 S. Seeley Chicago, IL 60636 | | 896.00 | NA | NA | 0.00 |
| | Chyvonne Patty 2131 N. Mason Chicago, IL 60639 | | 0.00 | NA | NA | 0.00 |
| | Clarence Hogan 1126 East 47th Street #4 Chicago, IL 60653 | | 0.00 | NA | NA | 0.00 |
| | Colleen Diaz 9316 S. Eggleston Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Constance Mitchell 13153 S. Brandon Chicago, IL 60633 | | 0.00 | NA | NA | 0.00 |
| | Cora Halley 3930 N Pine Grove Apt 1213 Chicago, IL 60613 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cornelia Vacaru 7913 N. Oconto Avenue Niles, IL 60714 | | 0.00 | NA | NA | 0.00 |
| | Cortaiga Johnson 1018 Eastern Ave Bellwood, IL 60104 | | 260.39 | NA | NA | 0.00 |
| | Crystal Silvestre 609 Vine St Joliet, IL 60435 | | 796.21 | NA | NA | 0.00 |
| | Curtis Roeschley 5253 W. Eddy St Chicago, IL 60641 | | 1,578.35 | NA | NA | 0.00 |
| | Cynthia Gentry-Celestine 1341 North Mason Ave Chicago, IL 60651 | | 445.10 | NA | NA | 0.00 |
| | Cynthia Gerena 1915 N. Tripp Ave. Chicago, IL 60639 | | 0.00 | NA | NA | 0.00 |
| | Danielle Butts 4053 Wolf Road Western Springs, IL 60558 | | 1,607.27 | NA | NA | 0.00 |
| | Danielle McReynolds 1302 West 14th Street Chicago, IL 60608 | | 215.27 | NA | NA | 0.00 |
| | Darlene Bell 6754 South Laflin Chicago, IL 60636 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DARLENE HUMPHEY 7640 S. RIDGELAND STREET CHICAGO, IL 60649 | | 7,643.79 | NA | NA | 0.00 |
| | Darryl Hopson 36 E. 91st Street Chicago, IL 60619 | | 705.45 | NA | NA | 0.00 |
| | David Hamilton 8629 South Kingston #1 Chicago, IL 60617 | | 0.00 | NA | NA | 0.00 |
| | Deadria Pittman-Howard 5540 West Congress #1 Chicago, IL 60644 | | 0.00 | NA | NA | 0.00 |
| | DeAnne Mann 9619 S. Racine Chicago, IL 60643 | | 91.11 | NA | NA | 0.00 |
| | Debbie Rogers 127 West 111th Place Chicago, IL 60628 | | 0.00 | NA | NA | 0.00 |
| | Deborah Dunmars 6509 S Maryland Ave 2nd Floor Chicago, IL 60637 | | 0.00 | NA | NA | 0.00 |
| | Deborah Whitted 10-158th Pl. Apt. 1n Calumet City, IL 60409 | | 246.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Delfina Mena 5010 N Albany Chicago, IL 60625 | | 0.00 | NA | NA | 0.00 |
| | Denise Pinkston 1846 S. Central Pk Apt 2 Chicago, IL 60623 | | 0.00 | NA | NA | 0.00 |
| | Diane Vargas 4875 N Magnolia #112 Chicago, IL 60640 | | 0.00 | NA | NA | 0.00 |
| | Dianne Laing 5320 N Sheridan #505 Chicago, IL 60640 | | 0.00 | NA | NA | 0.00 |
| | Dianne Turner 534 Harrison Ave. 1st Fl. Calumet City, IL 60409 | | 86.58 | NA | NA | 0.00 |
| | Donna Ballentine 4206 West Roosevelt Road 3C #1 Chicago, IL 60624 | | 90.00 | NA | NA | 0.00 |
| | Doris Bedford 10242 South Emerald Chicago, IL 60628 | | 0.00 | NA | NA | 0.00 |
| | Dorothy Hayes-Dunlap 7143 S Ingleside Avenue Chicago, IL 60619 | | 41.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DR. JOAN MCCOHNELL 7131 S. CONSTANCE CHICAGO, IL 60649 | | 183.27 | NA | NA | 0.00 |
| | E. Pollard 310 Manistee Ave Calumet City, IL 60409 | | 0.00 | NA | NA | 0.00 |
| | Edith Berry 7620 S. Morgan Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Elaine Austin 726 E. 42nd Street Basement Chicago, IL 60653 | | 264.17 | NA | NA | 0.00 |
| | Elizabeth Griffin 2465 E. 74th Pl. Chicago, IL 60649 | | 0.00 | NA | NA | 0.00 |
| | Emma McKinney 711 East 101st St Chicago, IL 60628 | | 0.00 | NA | NA | 0.00 |
| | Ericka Smith 18145 Rarisloe Terrace Dr. Country Club Hills, IL 60478 | | 0.00 | NA | NA | 0.00 |
| | Erin Roberton 4133 West 90th Place Hometown, IL 60456 | | 1,443.75 | NA | NA | 0.00 |
| | Ethel Strong 8802 S. Parnell Ave 1st Floor Chicago, IL 60620 | | 10,394.93 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Evelyn Stockley 4937 Butterfield Rd Hillside, IL 60162 | | 0.00 | NA | NA | 0.00 |
| | Everlean Murph 8403 S Euclid Chicago, IL 60617 | | 0.00 | NA | NA | 0.00 |
| | Farahnaz Bagban 5600 North Sheridan Apt # 6G Chicago, IL 60660 | | 0.00 | NA | NA | 0.00 |
| | Felicia Poindexter 1012 W. 174th East Hazel Crest, IL 60429 | | 637.97 | NA | NA | 0.00 |
| | Gail Dixon 2118 N. Richmond 1st Floor Chicago, IL 60647 | | 0.00 | NA | NA | 0.00 |
| | Gail Gamble 352 W. 117th St Chicago, IL 60628 | | 0.00 | NA | NA | 0.00 |
| | Gaspar Soto 3654 S. Hermitage Chicago, IL 60609 | | 0.00 | NA | NA | 0.00 |
| | Geneva Portis 8828 S. Emerald Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Genny Villegas 4768 N Keystone Chicago, IL 60630 | | 0.00 | NA | NA | 0.00 |
| | Gertrude Jones 2929 East Hickory Lane Crete, IL 60417 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gloria Junius 5830 S. Shields Apt1 Chicago, IL 60621 | | 0.00 | NA | NA | 0.00 |
| | Gloria Reed 3537 Dale Drive Crete, IL 60417 | | 0.00 | NA | NA | 0.00 |
| | Gloria Robinson 6621 S. Yale Chicago, IL 60621 | | 0.00 | NA | NA | 0.00 |
| | Gloria Thomas 8828 S. Justine Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Gloria Williams 7757 South Winchester Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Gwen McCurdy 10338 S. Prairie Chicago, IL 60628 | | 185.81 | NA | NA | 0.00 |
| | Gwendoyln Kent 7743 S. Reilly Terr. Chicago, IL 60652 | | 0.00 | NA | NA | 0.00 |
| | Hazel Alston 10053 S. Hill Ter Apt. 213 Palos Hills, IL 60465 | | 0.00 | NA | NA | 0.00 |
| | Illinois Department of Revenue Bankruptcy Section PO Box 64338 Chicago, IL 60664 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service Special Procedures Branch 230 S. Dearborn, Suite 3030A Attn: STOP 5010-CHI Chicago, IL 60604 | | 0.00 | NA | NA | 0.00 |
| | Irene Camacho 1653 North Whipple Chicago, IL 60647 | | 0.00 | NA | NA | 0.00 |
| | Ivan Ramos 3572 West Palmer First Floor Chicago, IL 60647 | | 425.53 | NA | NA | 0.00 |
| | Jacquelyn Booker 7538 S. Dobson Ave Chicago, IL 60619 | | 0.00 | NA | NA | 0.00 |
| | James Alexander 9542 S. Clyde Chicago, IL 60617 | | 0.00 | NA | NA | 0.00 |
| | Jan Dunning 7115 W. North Ave. 328 Oak Park, IL 60302 | | 216.76 | NA | NA | 0.00 |
| | Jane Cornett 651 West Melrose 2n Chicago, IL 60657 | | 489.62 | NA | NA | 0.00 |
| | Janet Williams 9330 S. Loomis St Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Janice Baska 401 East 32nd St. Apt #602 Chicago, IL 60616 | | 51.42 | NA | NA | 0.00 |
| | Jeanette Allen 10110 South Prairie Apt 1 Chicago, IL 60628 | | 424.64 | NA | NA | 0.00 |
| | JEANETTE HILL 816 EAST 46TH STREET - 2ND FLOOR #2W CHICAGO, IL 60653 | | 295.15 | NA | NA | 0.00 |
| | Jeanie Pittman 2838 N. Leavitt St. Chicago, IL 60618 | | 215.00 | NA | NA | 0.00 |
| | JEFFREY B. NELSON 5701 NORTH SHERIDAN - APT. 30-L CHICAGO, IL 60660 | | 73.25 | NA | NA | 0.00 |
| | Jennifer Baker 5200 South Blackstone #1109 Chicago, IL 60615 | | 1,088.04 | NA | NA | 0.00 |
| | Jennifer McNeela 1801 Washington Street Evanston, IL 60202 | | 181.77 | NA | NA | 0.00 |
| | Jennifer Michel 830 West Agatite Apt. 1s Chicago, IL 60640 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jeremiah Johnson 9701 S. Dobson Chicago, IL 60628 | | 0.00 | NA | NA | 0.00 |
| | Jesse Johnson 7919 S. Bishop Apt. #2 Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Jimmy Chan 2823 S Quinn Street Chicago, IL 60608 | | 611.81 | NA | NA | 0.00 |
| | Jinnie Ross 1932 Hickory Road 1S Homewood, IL 60430 | | 650.00 | NA | NA | 0.00 |
| | Joan McCohnell 7131 S Constance Chicago, IL 60649 | | 0.00 | NA | NA | 0.00 |
| | Joanne Jones 36 159th Street Calumet City, IL 60409 | | 72.93 | NA | NA | 0.00 |
| | Johanna Torres 1328 S. Federal St N Chicago, IL 60605 | | 0.00 | NA | NA | 0.00 |
| | JOHN A. MULLER III 648 N. ASHBURY AVENUE BOLINGBROOK, IL 60440 | | 18.31 | NA | NA | 0.00 |
| | Jonathan Putnam 612 W. Aldine #3-S Chicago, IL 60657 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jossett Counter PO Box 496308 Chicago, IL 60649 | | 0.00 | NA | NA | 0.00 |
| | Joyce Arrington 1218 S. Central Park Chicago, IL 60623 | | 124.73 | NA | NA | 0.00 |
| | Joyce Irons 1137 W Vermont Ave Calumet Park, IL 60643 | | 0.00 | NA | NA | 0.00 |
| | Joyce Viglione 5501 West Ardmore Chicago, IL 60646 | | 0.00 | NA | NA | 0.00 |
| | Juanita Shamberger 2811 Cherrywood Lane Hazel Crest, IL 60429 | | 0.00 | NA | NA | 0.00 |
| | Julia Beard 780 Bethel Ave Bolingbrook, IL 60440 | | 396.00 | NA | NA | 0.00 |
| | Julia Johnson 14721 Dearborn Dolton, IL 60419 | | 758.81 | NA | NA | 0.00 |
| | Julie Donelson 2115 W. 50th Place Chicago, IL 60609 | | 140.98 | NA | NA | 0.00 |
| | Justus Weathersby 6446 S. Richmond 1st Floor Chicago, IL 60629 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Karshelle Watters 4752 N. Magnolia E Chicago, IL 60640 | | 0.00 | NA | NA | 0.00 |
| | Karuna Menon 5600 North Sheridan Rd #18A Chicago, IL 60660 | | 0.00 | NA | NA | 0.00 |
| | Kathleen Barry 9253 S. Francisco Evergreen Park, IL 60805 | | 228.96 | NA | NA | 0.00 |
| | Kathleen Jones 17939 Rose Lansing, IL 60438 | | 0.00 | NA | NA | 0.00 |
| | Kathleen Robbins 7024 S. Indiana Chicago, IL 60637 | | 402.76 | NA | NA | 0.00 |
| | Kathy Davis 1801 S. Wabash Apt. 224 Chicago, IL 60616 | | 0.00 | NA | NA | 0.00 |
| | Katrice Harris 2950 W. Walton Apt 2b Chicago, IL 60624 | | 0.00 | NA | NA | 0.00 |
| | Katrina Cunningham 9517 South Ridgeland Avenue #3E Oaklawn, IL 60453 | | 8.28 | NA | NA | 0.00 |
| | Katrina Embrey 1309 W. Washburne Chicago, IL 60608 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kenneth Tidwell 8802 South Carpenter Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Kenyatta Black-Ketchum 9724 S. Maplewood Ave Evergreen Park, IL 60805 | | 0.00 | NA | NA | 0.00 |
| | Kim Cobb 36 Sycamore Court Calumet City, IL 60409 | | 233.54 | NA | NA | 0.00 |
| | Kimberly Taylor-Robertson 3015 East 191 Place Lansing, IL 60438 | | 0.00 | NA | NA | 0.00 |
| | Kyla Sutton 3314 Hazel Lane Hazel Crest, IL 60429 | | 505.92 | NA | NA | 0.00 |
| | KYMBERLY WILKINS 4510 S. LAVERGNE #HSE CHICAGO, IL 60638 | | 0.00 | NA | NA | 0.00 |
| | LaRhonda Brown 21840 Merrill Avenue Sauk Village, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Latanya Obasuyi 7715 S. Colfax Chicago, IL 60649 | | 0.00 | NA | NA | 0.00 |
| | Latasha Gamble 3056 W. Jackson Chicago, IL 60612 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Latoya Cason 8332 S. Hamilton Av. Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | LATOYA THOMAS 8332 S. HAMILTON AVENUE CHICAGO, IL 60620 | | 123.22 | NA | NA | 0.00 |
| | Lee Brumfield 3518 W. Franklin Blvd- 2nd Fl Chicago, IL 60624 | | 0.00 | NA | NA | 0.00 |
| | Leisa Mosley 2851 S. King Drive #1217 Chicago, IL 60616 | | 0.00 | NA | NA | 0.00 |
| | Leslie Cline 2244 N. Southport Av #2 Chicago, IL 60614 | | 0.00 | NA | NA | 0.00 |
| | Lillian Kincaid 2721 W. Monroe St 1B Chicago, IL 60612 | | 0.00 | NA | NA | 0.00 |
| | Lillie Duffie 8056 S. Justine St. Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Lillie Harris 8207 South Clyde - Apt 1 Chicago, IL 60617 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lillie Ward 828 School Ave Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Limarcus Saffold 7842 South Stewart Apt 1R Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Lisa Culley-Hubbard 7351 S. Fairfield Chicago, IL 60629 | | 0.00 | NA | NA | 0.00 |
| | Lisa DiLorenzo 1435 West Carmen #2 Chicago, IL 60640 | | 27.00 | NA | NA | 0.00 |
| | Lisa Heidorn 1119 Maple Ave Apt. 1e Evanston, IL 60202 | | 0.00 | NA | NA | 0.00 |
| | Lisa Justin 1428 Kenilworth Drive Calumet City, IL 60409 | | 0.00 | NA | NA | 0.00 |
| | Lisa Thompson 1184 East Cunningham Drive Palatine, IL 60074 | | 0.00 | NA | NA | 0.00 |
| | Lizzie Harrington 4739 Hickory Creek Drive #5 University Park, IL 60484 | | 2,500.00 | NA | NA | 0.00 |
| | Lori Littleton 8736 So. Marshfield Chicago, IL 60620 | | 646.96 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LOUIS POLLARD 310 MANISTEE AVENUE CALUMET CITY, IL 60409 | | 1,896.09 | NA | NA | 0.00 |
| | Lourdes Mora 2224 W. Rosemont Bsmt G Chicago, IL 60659 | | 0.00 | NA | NA | 0.00 |
| | Lovie Edmondson-Jackson 2125 W. 54th Place Chicago, IL 60609 | | 982.66 | NA | NA | 0.00 |
| | Loyola Moore 8316 South Elizabeth #1 Chicago, IL 60620 | | 819.58 | NA | NA | 0.00 |
| | Lucille Johnson 610 Yates Ave Calumet City, IL 60409 | | 0.00 | NA | NA | 0.00 |
| | Madelyn Lopez 1911 N. Sedgwick Chicago, IL 60614 | | 0.00 | NA | NA | 0.00 |
| | Malinda Francis 14346 University Ave Dolton, IL 60419 | | 572.97 | NA | NA | 0.00 |
| | Manju Singh 8825 Flamingo Drive Tinley Park, IL 60470 | | 643.36 | NA | NA | 0.00 |
| | Marcella McKinney 6555 N. Ashland Chicago, IL 60626 | | 39.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Margo Rudd 3045 W Fillmore Chicago, IL 60612 | | 0.00 | NA | NA | 0.00 |
| | Maria Cardenas 5247 W. Byron Chicago, IL 60641 | | 0.00 | NA | NA | 0.00 |
| | Maria Mejia-Ramirez 5102 West 63rd Place Chicago, IL 60638 | | 0.00 | NA | NA | 0.00 |
| | Maria Rojas 3651 W. 69th Street Chicago, IL 60629 | | 0.00 | NA | NA | 0.00 |
| | MARIANN CHISUM McGILL 15251 STATE STREET SOUTH HOLLAND, IL 60473 | | 732.69 | NA | NA | 0.00 |
| | Maribel Ramirez 4948 S. Keating Ave. Chicago, IL 60632 | | 0.00 | NA | NA | 0.00 |
| | Mark Tisdahl 750 N Dearborn Apt 403 Chicago, IL 60610 | | 0.00 | NA | NA | 0.00 |
| | Marlowe Alexander 4732 West Fulton - 1st Floor Chicago, IL 60644 | | 342.92 | NA | NA | 0.00 |
| | Marquita Jackson-Seay 7948 S. Bennett Chicago, IL 60617 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Marsha Ashley 4235 N. Mozart #1n Chicago, IL 60618 | | 0.00 | NA | NA | 0.00 |
| | Martha Abarca 2642 W. Foster #302 Chicago, IL 60625 | | 64.99 | NA | NA | 0.00 |
| | Martha Brown-Nunez 252 Jennifer Lane Calumet City, IL 60409 | | 0.00 | NA | NA | 0.00 |
| | Martina Wilbourn 1442 S. Harding 2nd Floor Chicago, IL 60623 | | 0.00 | NA | NA | 0.00 |
| | Mary Arnold 3525 W. 79 Street Chicago, IL 60652 | | 0.00 | NA | NA | 0.00 |
| | Mary Floyd 6942 S. Bell Chicago, IL 60636 | | 0.00 | NA | NA | 0.00 |
| | Mary Moussa 4385 Cherry Court Hoffman Estates, IL 60192 | | 0.00 | NA | NA | 0.00 |
| | Maximiliano Silvestre 609 Vine Street Joliet, IL 60435 | | 287.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MAY B. ROBERISON 14505 PARK AVE DOLTON, IL 60419 | | 247.45 | NA | NA | 0.00 |
| | May Roberison 3-158th Pl. Unit 5 Calumet City, IL 60409 | | 0.00 | NA | NA | 0.00 |
| | Melanie Barnes 425 E. 41st. Chicago, IL 60653 | | 416.29 | NA | NA | 0.00 |
| | Melissa Kehoe 725 West Aldine Avenue #2 Chicago, IL 60657 | | 0.00 | NA | NA | 0.00 |
| | Melissa Taylor 1020 North Monitor #2 Chicago, IL 60651 | | 0.00 | NA | NA | 0.00 |
| | Mercedes Hernandez 140 W. Wood Apt 321 Palantine, IL 60067 | | 0.00 | NA | NA | 0.00 |
| | Mercedes Osorio 1938 W. Addison Chicago, IL 60613 | | 0.00 | NA | NA | 0.00 |
| | Meredith Alger 1815 Seward Street Evanston, IL 60202 | | 0.00 | NA | NA | 0.00 |
| | Michele Thompson 7751 South Hoyne Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michelle Martin 515 Hoxie Avenue Calumet City, IL 60409 | | 102.12 | NA | NA | 0.00 |
| | MILAGROS  ORTIZ 2625 N. ORCHARD CHICAGO, IL 60651 | | 17.00 | NA | NA | 0.00 |
| | Milagros Ortiz 3217 W. Cortez Chicago, IL 60651 | | 0.00 | NA | NA | 0.00 |
| | Molly Weener 1057 West Thorndale Apt G Chicago, IL 60660 | | 77.76 | NA | NA | 0.00 |
| | Monica Zachar 3124 N. California Chicago, IL 60618 | | 152.29 | NA | NA | 0.00 |
| | Monique Jorman 16920 Old Elm Drive Country Club Hills, IL 60478 | | 155.00 | NA | NA | 0.00 |
| | Monique Smith 8523 S. Marshfield Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Monique Walker P.O. Box 278621 Riverdale, IL 60827 | | 0.00 | NA | NA | 0.00 |
| | Nancy Swank 9212 South Albany Evergreen Park, IL 60805 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Naomi Samuels 2418 Hastings Evanston, IL 60201 | | 1,098.29 | NA | NA | 0.00 |
| | Nidia Pacheco 3842 N. Lockwood Apt #2 Chicago, IL 60641 | | 0.00 | NA | NA | 0.00 |
| | Olivia Terry 2610 West Montrose - Apt 1S Chicago, IL 60618 | | 0.00 | NA | NA | 0.00 |
| | Pamela Waltz 2639 W Morse Chicago, IL 60645 | | 124.24 | NA | NA | 0.00 |
| | Patricia Showers 14915 Oakdale Ave Harvey, IL 60426 | | 0.00 | NA | NA | 0.00 |
| | Patrick Young 181 Providence Dr. Matteson, IL 60443 | | 169.76 | NA | NA | 0.00 |
| | PHYLLIS A. OFFORD 7210 S. FRANCISO CHICAGO, IL 60629 | | 50.00 | NA | NA | 0.00 |
| | Priniece Brisco 6500 South Washtenaw Second Floor Chicago, IL 60629 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Quianka Johnson 1512 E. 62nd St. 1S Chicago, IL 60637 | | 0.00 | NA | NA | 0.00 |
| | RACQUEL MILLINER-REYNARD 467 VICTORY DRIVE PARK FOREST, IL 60466 | | 1,203.27 | NA | NA | 0.00 |
| | Rafiqa Ibrahim 6320 North Talman Apt. #1 Chicago, IL 60659 | | 0.00 | NA | NA | 0.00 |
| | Raina Sajous 5432 Suffieldterrace Skokie, IL 60077 | | 84.31 | NA | NA | 0.00 |
| | Ramona Shaeffer 1341 West Hood Avenue Chicago, IL 60660 | | 448.45 | NA | NA | 0.00 |
| | Randall Ward 7149 S. Cirnell Ave #2 Chicago, IL 60649 | | 0.00 | NA | NA | 0.00 |
| | Randi Thomas 12 158th Place - Apt 3 Calumet City, IL 60409 | | 0.00 | NA | NA | 0.00 |
| | Rasheeda Quadri 6435 N Whipple St Chicago, IL 60645 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Regina Boyd 8059 S Marshfield Av 3s Chicago, IL 60620 | | 141.00 | NA | NA | 0.00 |
| | Renee Boyd 14648 Memorial Drive Dolton, IL 60419 | | 0.00 | NA | NA | 0.00 |
| | Richard Clark 300 Sioux Street Park Forest, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Roberta Angelone 2224 Joliet Street Dixmoor, IL 60426 | | 0.00 | NA | NA | 0.00 |
| | Rochelle Michael 948 School Avenue Matteson, IL 60443 | | 0.00 | NA | NA | 0.00 |
| | Rodney Patterson 8042 S Kimbark Chicago, IL 60619 | | 352.44 | NA | NA | 0.00 |
| | Rollie Jones 2772 East 75th South Building Chicago, IL 60649 | | 311.80 | NA | NA | 0.00 |
| | Rosalind Dority 1042 N. Keystone Chicago, IL 60651 | | 0.00 | NA | NA | 0.00 |
| | Rosalinda Ayala 4416 N. Marmora Chicago, IL 60630 | | 0.00 | NA | NA | 0.00 |
| | Rosemarie Dodd 367 East 89th Pl. Chicago, IL 60619 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rosemary Gayton 748 East 84th Street Apt. 1e Chicago, IL 60619 | | 0.00 | NA | NA | 0.00 |
| | Rosie Fluker 1218 S. Springfield Chgo, IL 60623 | | 0.00 | NA | NA | 0.00 |
| | Roy McGary 22427 Jean Court 1A Richton Park, IL 60471 | | 0.00 | NA | NA | 0.00 |
| | Ruth Thomas 4147 Lakeview Drive Country Club Hill, IL 60478 | | 0.00 | NA | NA | 0.00 |
| | Ruthie Partee 12243 South May Street Chicago, IL 60643 | | 0.00 | NA | NA | 0.00 |
| | Ryan Fey 1244 West Diversey Chicago, IL 60614 | | 0.00 | NA | NA | 0.00 |
| | Samantha Miller 1332 S. Washtenaw Av 1st Fl. Chicago, IL 60608 | | 18.00 | NA | NA | 0.00 |
| | Samuel Dunlap 7143 S Ingleside Chicago, IL 60619 | | 0.00 | NA | NA | 0.00 |
| | Sandra Bronson-Griffin 8316 S. Prairie Chicago, IL 60619 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sandra Freeman 7415 S. Dante Ave Chicago, IL 60619 | | 375.60 | NA | NA | 0.00 |
| | Sandra Salvatierra 4949 W. Warwick Chicago, IL 60641 | | 0.00 | NA | NA | 0.00 |
| | Sandra Yarbrough 7739 S Yates 3rd Floor Chicago, IL 60649 | | 0.00 | NA | NA | 0.00 |
| | Sarah Gonia 4649 West Patterson Chicago, IL 60641 | | 0.00 | NA | NA | 0.00 |
| | Sean Price 218 24th Ave. Bellwood, IL 60104 | | 31.61 | NA | NA | 0.00 |
| | Shanta Foster-Williams 4218 Oak Street Bellwood, IL 60104 | | 0.00 | NA | NA | 0.00 |
| | Shante Chatman P.O. Box 498331 Chicago, IL 60649 | | 0.00 | NA | NA | 0.00 |
| | Sharon Barnes 419 Lakewood Blvd Park Forest, IL 60466 | | 0.00 | NA | NA | 0.00 |
| | Sharon Peggees 8852 S. Union Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Sheila Sanders 475 Pebble Beach Cou University Park, IL 60466 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sheila Williams 15321 Grant St. Dolton, IL 60419 | | 0.00 | NA | NA | 0.00 |
| | Shelisa Jones 7324 S. Wabash Unit 124 Chicago, IL 60619 | | 0.00 | NA | NA | 0.00 |
| | Shemeka Hawkins 9812 South Union Ave Chicago, IL 60628 | | 0.00 | NA | NA | 0.00 |
| | Shimika Douglas 344 West 127th Street Chicago, IL 60628 | | 1,033.07 | NA | NA | 0.00 |
| | Shirley Cooper 550 E. 50th St Apt 404 Chicago, IL 60615 | | 1,476.41 | NA | NA | 0.00 |
| | Shirley Tankersley 432 E. 91st Place Chicago, IL 60619 | | 0.00 | NA | NA | 0.00 |
| | Shradha Tamrakar 2541 W. Jerome Unit A Chicago, IL 60645 | | 0.00 | NA | NA | 0.00 |
| | Stephanie Brown 7246 South Fairfield Chicago, IL 60629 | | 0.00 | NA | NA | 0.00 |
| | Sue Moehn 2522 W. Winnemac Chicago, IL 60625 | | 0.00 | NA | NA | 0.00 |
| | Suewan Bell 9530 S. Constance Apt. 104 C Chicago, IL 60617 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Susan Pieters 1310 W. Arthur Avenue #1 Chicago, IL 60626 | | 0.00 | NA | NA | 0.00 |
| | Susan Raines 10725 South Kenton Avenue Oak Lawn, IL 60453 | | 0.00 | NA | NA | 0.00 |
| | Susan Thompson 925 Hannah Avenue 2nd Fl. Forest Park, IL 60130 | | 0.00 | NA | NA | 0.00 |
| | Sylvia Brice 6707 S. Cregier Apt #3A Chicago, IL 60649 | | 0.00 | NA | NA | 0.00 |
| | Syrena Thomas P.O. Box 2095 Bolingbrook, IL 60440 | | 127.60 | NA | NA | 0.00 |
| | Tahiti Hamer 7711 S. Saginaw Chicago, IL 60649 | | 0.00 | NA | NA | 0.00 |
| | Tamara Faulkner 434 1/2 South Lombard Oak Park, IL 60302 | | 418.68 | NA | NA | 0.00 |
| | Tamekia Holman 8836 South Laflin Chicago, IL 60620 | | 0.00 | NA | NA | 0.00 |
| | Tanga Morris 3439 W. 83rd Place Chicago, IL 60652 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tara Offord 7210 South Francisco - 2 Chicago, IL 60629 | | 0.00 | NA | NA | 0.00 |
| | Tasha McDuffie 751 South Kostner Chicago, IL 60624 | | 0.00 | NA | NA | 0.00 |
| | Tenetha Johnson 654 East 80th Street Chicago, IL 60619 | | 419.30 | NA | NA | 0.00 |
| | Teresa Barrett 2020 W. Farwell Ave. #211 Chicago, IL 60645 | | 0.00 | NA | NA | 0.00 |
| | Therasa Zito 1634 Woods Drive #1416 Arlington Heights, IL 60004 | | 0.00 | NA | NA | 0.00 |
| | Thomas Ullmann 325 Oxford Kenilworth, IL 60043 | | 0.00 | NA | NA | 0.00 |
| | Tilaya Hollins P. O Box 1603 Oak Park, IL 60304 | | 193.96 | NA | NA | 0.00 |
| | Tina Carter-Dixon 110 W. 68th St. Apt #b2 Chicago, IL 60621 | | 0.00 | NA | NA | 0.00 |
| | Tina Jackson 3335 Bramanti Trail Steger, IL 60475 | | 1,351.07 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Torina Gaines 7751 S. Saginaw Chicago, IL 60649 | | 0.00 | NA | NA | 0.00 |
| | Turner Goodwin 8038 S. Indiana Chicago, IL 60619 | | 0.00 | NA | NA | 0.00 |
| | Tyrice Terrell 7762 S. Troy Chicago, IL 60652 | | 5,242.68 | NA | NA | 0.00 |
| | Vanessa Lankford 8557 So. St. Lawrence Chicago, IL 60619 | | 1,003.36 | NA | NA | 0.00 |
| | Vanessa Stevens 6945 Patricia Lane N-319 Hammond, IN 46323 | | 482.37 | NA | NA | 0.00 |
| | Vanessa White 18009 Ravisloe Country Club Hills, IL 60478 | | 1,029.00 | NA | NA | 0.00 |
| | Venita Ringer 7948 S. Vernon Chicago, IL 60619 | | 0.00 | NA | NA | 0.00 |
| | Vilma Morocho 4714 North Albany 2nd Chicago, IL 60625 | | 574.12 | NA | NA | 0.00 |
| | Vincent Perry 435 West 101 Place Chicago, IL 60628 | | 56.98 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Vincent Smith 11230 S. Leclaire Alsip, IL 60803 | | 0.00 | NA | NA | 0.00 |
| | Wanda Jackson 9238 S. Avalon Ave. Chicago, IL 60619 | | 37.23 | NA | NA | 0.00 |
| | Yeonta Russell 7523 1/2 South Coles Apt 3C Chicago, IL 60649 | | 0.00 | NA | NA | 0.00 |
| | Yolanda Vinson 4432 West Jackson 1st Chicago, IL 60624 | | 0.00 | NA | NA | 0.00 |
| | Yvonne Lacey 19921 Juniper Lynwood, IL 60411 | | 0.00 | NA | NA | 0.00 |
| | Yvonne Trice 3634 S. Rhodes Chicago, IL 60653 | | 0.00 | NA | NA | 0.00 |
| 75 | Addison Wright | 5300-000 | NA | 5,800.00 | 5,800.00 | 2,039.20 |
| 55 | Agnes Bonano | 5300-000 | NA | 11,109.85 | 6,770.54 | 2,380.43 |
| | Alicia Kimball | 5300-000 | NA | 8,642.51 | 8,642.51 | 3,038.57 |
| | Alphia Miller | 5300-000 | NA | 10,692.17 | 10,692.17 | 3,759.20 |
| | Amanda Frankel | 5300-000 | NA | 6,144.04 | 6,144.04 | 2,160.15 |
| | Amy Douglass | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Andre Robinson | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
| | Andrea Johnson | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
| | Angela Smith | 5300-000 | NA | 11,725.00 | 11,725.00 | 1,552.07 |
| | Angela Smith | 5300-000 | NA | 2,570.27 | 2,570.27 | 2,570.27 |
| | Angelica Antunez | 5300-000 | NA | 8,532.72 | 8,532.72 | 2,999.98 |
| 76 | Anna Louise Blocker | 5300-000 | NA | 82.02 | 8,509.91 | 2,991.96 |
| 51 | Anne Gulley | 5300-000 | NA | 2,855.00 | 2,855.00 | 1,003.78 |
| | Annie Scheffler | 5300-000 | NA | 6,038.26 | 6,038.26 | 2,122.95 |
| | Anthony Warren | 5300-000 | NA | 6,280.10 | 6,280.10 | 2,207.99 |
| | Apryl Young | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
| | Ashley Olds | 5300-000 | NA | 6,403.02 | 6,403.02 | 847.58 |
| | Barbara Caruthers | 5300-000 | NA | 9,213.34 | 9,213.34 | 3,239.28 |
| | Barbara Mapp-Hamb | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
| | Barry Reed | 5300-000 | NA | 10,405.53 | 10,405.53 | 3,658.43 |
| | Betty Howard | 5300-000 | NA | 7,930.93 | 7,930.93 | 2,788.39 |
| | Beverly Jackson | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
| | Booker Washington | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Brenda Alford | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
| | Brigitte Beal | 5300-000 | NA | 10,827.63 | 10,827.63 | 3,806.83 |
| | Camelia Gonzalez | 5300-000 | NA | 4,424.05 | 4,424.05 | 1,555.42 |
| 54 | Cathy Miller | 5300-000 | NA | 6,669.01 | 6,145.52 | 2,160.68 |
| | Charlene Houston | 5300-000 | NA | 11,211.53 | 11,211.53 | 3,941.80 |
| | Charlene Watson | 5300-000 | NA | 6,198.06 | 6,198.06 | 2,179.15 |
| | Chyvonne Patty | 5300-000 | NA | 8,398.85 | 8,398.85 | 2,952.91 |
| 77 | Clarence Hogan | 5300-000 | NA | 6,153.84 | 6,153.84 | 2,163.60 |
| | Constance Mitchell | 5300-000 | NA | 11,722.24 | 11,722.24 | 4,121.37 |
| 50 | Cora Halley | 5300-000 | NA | 7,753.50 | 7,753.50 | 2,726.02 |
| | Cornelia Vacaru | 5300-000 | NA | 10,259.06 | 10,259.06 | 3,606.94 |
| | Cortaiga Johnson | 5300-000 | NA | 11,725.00 | 11,725.00 | 0.00 |
| | Cortaiga Johnson | 5300-000 | NA | 2,621.81 | 2,621.81 | 2,621.81 |
| 66 | Crystal L Silvestre | 5300-000 | NA | 7,846.00 | 3,793.85 | 1,333.86 |
| 25 | Curtis Roeschley | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
| | Cynthia Gentry-Celestine | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
| 56 | Cynthia Gerena | 5300-000 | NA | 9,815.48 | 5,501.68 | 1,934.31 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | Danielle Butts | 5300-000 | NA | 23,571.00 | 11,725.00 | 4,122.34 |
|  | Danielle McReynolds | 5300-000 | NA | 6,332.40 | 6,332.40 | 2,226.38 |
| 35 | Darlene Humphey | 5300-000 | NA | 7,161.96 | 6,952.96 | 2,444.56 |
|  | David Hamilton | 5300-000 | NA | 3,195.22 | 3,195.22 | 1,123.39 |
|  | Deadria Pittman-Howard | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
|  | DeAnne Mann | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
|  | Debbie Rogers | 5300-000 | NA | 10,101.00 | 10,101.00 | 3,551.35 |
|  | Deborah Dunmars | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
|  | Deborah Whitted | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
|  | Delfina Mena | 5300-000 | NA | 7,102.06 | 7,102.06 | 2,496.98 |
|  | Denise Pinkston | 5300-000 | NA | 8,868.23 | 8,868.23 | 3,117.94 |
|  | Diane Vargas | 5300-000 | NA | 5,764.32 | 5,764.32 | 763.03 |
| 22 | Dianne Laing | 5300-000 | NA | 1,637.53 | 1,637.53 | 575.73 |
|  | Dianne Turner | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.34 |
|  | Donna Ballentine | 5300-000 | NA | 6,667.03 | 6,667.03 | 2,344.03 |
|  | Doris Bedford | 5300-000 | NA | 9,647.37 | 9,647.37 | 3,391.87 |
| 13 | Dorothy Hayes-Dunlap | 5300-000 | NA | 5,949.78 | 5,949.78 | 2,091.86 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | E. Louis Pollard | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Elaine Austin | 5300-000 | NA | 10,143.02 | 10,143.02 | 3,566.15 |
| | Ericka Smith | 5300-000 | NA | 8,358.56 | 8,358.56 | 2,938.75 |
| | Erin Roberton | 5300-000 | NA | 5,869.58 | 5,869.58 | 2,063.66 |
| | Ethel Strong | 5300-000 | NA | 9,954.74 | 9,954.74 | 3,499.96 |
| | Felicia Poindexter | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Gail Dixon | 5300-000 | NA | 8,701.28 | 8,701.28 | 3,059.24 |
| | Gail Gamble | 5300-000 | NA | 7,019.18 | 7,019.18 | 2,467.84 |
| | Gaspar Soto | 5300-000 | NA | 8,401.32 | 8,401.32 | 2,953.78 |
| | Geneva Portis | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Genny Villegas | 5300-000 | NA | 11,477.07 | 11,477.07 | 4,035.17 |
| | Gloria Thomas | 5300-000 | NA | 11,725.00 | 11,725.00 | 1,552.07 |
| | Gloria Thomas | 5300-000 | NA | 2,570.28 | 2,570.28 | 2,570.28 |
| | Gloria Williams | 5300-000 | NA | 9,297.37 | 9,297.37 | 3,268.83 |
| | Gwen McCurdy | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | James Alexander | 5300-000 | NA | 11,006.26 | 11,006.26 | 3,869.64 |
| | Jan Dunning | 5300-000 | NA | 7,167.67 | 7,167.67 | 2,520.04 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Janice Baska | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Jeannette Hill | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Jennifer Baker | 5300-000 | NA | 8,845.06 | 8,845.06 | 3,109.80 |
| | Jennifer McNeela | 5300-000 | NA | 10,569.79 | 10,569.79 | 3,716.18 |
| | Jimmy Chan | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Jinnie Ross | 5300-000 | NA | 5,307.23 | 5,307.23 | 1,865.95 |
| 23 | Joan Mccohnell | 5300-000 | NA | 11,505.32 | 10,196.43 | 3,584.92 |
| | Joanne Jones | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Johanna Torres | 5300-000 | NA | 10,700.60 | 10,700.60 | 3,762.18 |
| 7 | John A. Muller, III | 5300-000 | NA | 2,367.09 | 2,367.09 | 832.24 |
| 8 | John A. Muller, III | 5300-000 | NA | 5,768.70 | 5,768.70 | 2,028.19 |
| 78 | Jossett Counter | 5300-000 | NA | 7,943.00 | 5,974.53 | 2,100.56 |
| 64 | Joyce Anne Viglione | 5300-000 | NA | 13,454.58 | 0.00 | 0.00 |
| 31 | Joyce Anne Viglione | 5300-000 | NA | 13,454.58 | 11,725.00 | 4,122.34 |
| | Joyce Arrington | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Joyce Irons | 5300-000 | NA | 10,600.98 | 10,600.98 | 3,727.15 |
| | Julia Beard | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | Julia Johnson | 5300-000 | NA | 11,556.88 | 11,556.88 | 4,063.24 |
|  | Julie Donelson | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
|  | Justus Weathersby | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
|  | Karshelle Watters | 5300-000 | NA | 10,884.39 | 10,884.39 | 3,826.80 |
|  | Karuna Menon | 5300-000 | NA | 4,971.78 | 4,971.78 | 658.13 |
| 6 | Kathleen Barry | 5300-000 | NA | 12,922.06 | 7,410.05 | 2,605.27 |
|  | Kathy Davis | 5300-000 | NA | 10,390.30 | 10,390.30 | 3,653.08 |
|  | Katrice Harris | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
|  | Katrina Embrey | 5300-000 | NA | 5,777.66 | 5,777.66 | 2,031.35 |
|  | Kenneth Tidwell | 5300-000 | NA | 8,491.86 | 8,491.86 | 1,124.09 |
|  | Kenyatta Black-Ketchum | 5300-000 | NA | 8,528.45 | 8,528.45 | 2,998.48 |
| 26 | Kim Cobb | 5300-000 | NA | 14,047.76 | 11,725.00 | 4,122.34 |
|  | Kimberly Taylor-Robertson | 5300-000 | NA | 5,034.21 | 5,034.21 | 1,769.97 |
|  | Kimberly Wilkins | 5300-000 | NA | 5,138.25 | 5,138.25 | 1,806.53 |
|  | Latasha Gamble | 5300-000 | NA | 6,107.86 | 6,107.86 | 2,147.44 |
|  | Latoya Cason | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| 72 | Latoya K. Culpepper | 5300-000 | NA | 6,000.00 | 6,000.00 | 2,109.52 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lee Brumfield | 5300-000 | NA | 5,770.26 | 5,770.26 | 2,028.75 |
| 42 | Leisa Mosley | 5300-000 | NA | 11,363.43 | 11,363.43 | 3,995.22 |
| | Leslie Cline | 5300-000 | NA | 2,570.28 | 2,570.28 | 2,570.28 |
| | Leslie Cline | 5300-000 | NA | 11,725.00 | 11,725.00 | 1,552.07 |
| | Lillie Harris | 5300-000 | NA | 10,330.26 | 10,330.26 | 1,367.44 |
| | Lillie Harris | 5300-000 | NA | 2,264.53 | 2,264.53 | 2,264.53 |
| | Lillie Ward | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Limarcus Saffold | 5300-000 | NA | 8,773.91 | 8,773.91 | 3,084.79 |
| | Lisa Culley-Hubbard | 5300-000 | NA | 10,917.73 | 10,917.73 | 3,838.53 |
| | Lisa DiLorenzo | 5300-000 | NA | 8,206.98 | 8,206.98 | 2,885.46 |
| | Lisa Heidorn | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| 17 | Lisa Justin | 5300-000 | NA | 732.00 | 732.00 | 257.36 |
| 16 | Lori Littleton | 5300-000 | NA | 2,705.30 | 2,705.30 | 951.15 |
| | Lourdes Mora | 5300-000 | NA | 8,243.48 | 8,243.48 | 2,898.29 |
| | Lovie Edmondson-Jackson | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Loyola Moore | 5300-000 | NA | 9,572.28 | 9,572.28 | 3,365.48 |
| | Madelyn Lopez | 5300-000 | NA | 8,660.96 | 8,660.96 | 3,045.06 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
|  | Malinda Francis | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
|  | Marcella McKinney | 5300-000 | NA | 6,587.47 | 6,587.47 | 2,316.06 |
| 12 | Maria Mejia-Ramirez | 5300-000 | NA | 1,721.74 | 1,516.75 | 0.00 |
|  | Maria Rojas | 5300-000 | NA | 9,037.80 | 9,037.80 | 3,177.57 |
| 73 | Mariann Chisum Mcgill | 5300-000 | NA | 24,966.00 | 11,526.06 | 4,052.40 |
|  | Maribel Ramirez | 5300-000 | NA | 10,041.13 | 10,041.13 | 3,530.32 |
|  | Marlowe Alexander | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
|  | Marquita Jackson-Seay | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
|  | Marsha Ashley | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| 62 | Martha Abarca | 5300-000 | NA | 2,013.94 | 2,013.94 | 708.07 |
|  | Martina Wilbourn | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
|  | Mary Moussa | 5300-000 | NA | 3,755.01 | 3,755.01 | 1,320.20 |
| 65 | Maximiliano Silvestre | 5300-000 | NA | 4,608.00 | 593.00 | 208.49 |
|  | May Roberison | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
|  | Mazenia Jaimes | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
|  | Melanie Barnes | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
|  | Mercedes Hernandez | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Michele Thompson | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Michelle Martin | 5300-000 | NA | 7,421.68 | 7,421.68 | 2,609.36 |
| 58 | Milagros Ortiz | 5300-000 | NA | 8,002.00 | 6,510.77 | 2,289.09 |
| | Molly Weener | 5300-000 | NA | 5,777.42 | 5,777.42 | 764.77 |
| | Monica Zachar | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Monique Jorman | 5300-000 | NA | 8,491.65 | 8,491.65 | 2,985.55 |
| | Monique Smith | 5300-000 | NA | 4,455.94 | 4,455.94 | 589.84 |
| | Monique Smith | 5300-000 | NA | 976.80 | 976.80 | 976.80 |
| 28 | Naomi Samuels | 5300-000 | NA | 12,341.40 | 11,725.00 | 4,122.34 |
| | Nidia Pacheco | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| 52 | Nolsw/Uaw Local 2320 | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 60 | Olivia M Moreno | 5300-000 | NA | 600.00 | 600.00 | 210.95 |
| | Olivia Terry | 5300-000 | NA | 9,496.94 | 9,496.94 | 3,339.00 |
| | Pamela Waltz | 5300-000 | NA | 11,056.68 | 11,056.68 | 3,887.38 |
| 69 | Phyllis A. Offord | 5300-000 | NA | 13,827.00 | 11,725.00 | 4,122.34 |
| | Quianka Johnson | 5300-000 | NA | 6,863.92 | 6,863.92 | 2,413.24 |
| | Rafiqa Ibrahim | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Ramona Shaeffer | 5300-000 | NA | 9,898.78 | 9,898.78 | 3,480.27 |
| | Randi Thomas | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Rasheeda Quadri | 5300-000 | NA | 11,219.48 | 11,219.48 | 3,944.62 |
| | Regina Boyd | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| 18 | Renee Boyd-Jennings | 5300-000 | NA | 9,795.78 | 1,931.20 | 678.98 |
| | Rodney Patterson | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Rosalind Dority | 5300-000 | NA | 6,283.46 | 6,283.46 | 2,209.18 |
| | Rosalinda Ayala | 5300-000 | NA | 9,088.90 | 9,088.90 | 3,195.53 |
| | Rosemary Gayton | 5300-000 | NA | 10,841.46 | 10,841.46 | 3,811.71 |
| | Roy McGary | 5300-000 | NA | 10,002.20 | 10,002.20 | 3,516.63 |
| | Ryan Fey | 5300-000 | NA | 8,586.98 | 8,586.98 | 3,019.06 |
| 63 | Samantha Miller | 5300-000 | NA | 6,745.96 | 6,745.96 | 2,371.78 |
| 14 | Samuel Dunlap | 5300-000 | NA | 373.84 | 373.84 | 131.44 |
| | Sandra Freeman | 5300-000 | NA | 9,829.40 | 9,829.40 | 3,455.87 |
| | Sandra Salvatierra | 5300-000 | NA | 9,925.52 | 9,925.52 | 3,489.68 |
| | Sarah Gonia | 5300-000 | NA | 3,127.30 | 3,127.30 | 1,099.51 |
| | Shante Chatman | 5300-000 | NA | 11,533.46 | 11,533.46 | 4,055.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shemeka Sanders | 5300-000 | NA | 11,073.27 | 11,073.27 | 3,893.21 |
| | Shimika Douglas | 5300-000 | NA | 9,247.87 | 9,247.87 | 3,251.42 |
| | Shirley Cooper | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Shirley Tankersley | 5300-000 | NA | 3,906.41 | 3,906.41 | 1,373.43 |
| | Shirley Williams | 5300-000 | NA | 8,187.20 | 8,187.20 | 2,878.52 |
| | Shradha Tamrakar | 5300-000 | NA | 7,516.15 | 7,516.15 | 2,642.57 |
| | Sue Moehn | 5300-000 | NA | 9,353.32 | 9,353.32 | 3,288.49 |
| | Susan Pieters | 5300-000 | NA | 8,087.03 | 8,087.03 | 2,843.29 |
| | Susan Thompson | 5300-000 | NA | 5,363.26 | 5,363.26 | 1,885.64 |
| | Sylvia Brice | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Syrena Thomas | 5300-000 | NA | 11,426.37 | 11,426.37 | 4,017.35 |
| | Tahiti Hamer | 5300-000 | NA | 9,024.27 | 9,024.27 | 3,172.81 |
| | Tamara Faulkner | 5300-000 | NA | 9,957.65 | 9,957.65 | 3,500.98 |
| | Tamekia Holman | 5300-000 | NA | 8,333.07 | 8,333.07 | 2,929.79 |
| | Tanga Morris | 5300-000 | NA | 7,774.41 | 7,774.41 | 2,733.37 |
| | Tasha McDuffie | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Tenetha Johnson | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Teresa Barrett | 5300-000 | NA | 7,541.06 | 7,541.06 | 998.23 |
| 57 | Therasa Zito | 5300-000 | NA | 13,623.70 | 6,856.40 | 2,410.61 |
| | Thomas Ullmann | 5300-000 | NA | 2,567.54 | 2,567.54 | 2,567.54 |
| | Thomas Ullmann | 5300-000 | NA | 11,712.51 | 11,712.51 | 1,550.41 |
| | Tina Jackson | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| 19 | Vanessa Lynn Lankford | 5300-000 | NA | 6,768.89 | 8,930.52 | 3,139.84 |
| | Vanessa Stevens | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Vilma Morocho | 5300-000 | NA | 8,372.78 | 8,372.78 | 2,943.76 |
| | Vincent Perry | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Wanda Jackson | 5300-000 | NA | 11,725.00 | 11,725.00 | 4,122.35 |
| | Yeonta Russell | 5300-000 | NA | 8,311.06 | 8,311.06 | 1,100.15 |
| 67 | Clarence N Wood | 5800-000 | NA | 20,231.44 | 0.00 | 0.00 |
| 80 | Illinois Dept. Of Employment Security | 5800-000 | NA | 509,519.10 | 509,519.10 | 0.00 |
| 82 | National Organization Of Legal | 5800-000 | NA | 1,512,064.15 | 1,512,064.15 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 71,814.34 | $ 3,885,802.39 | $ 3,788,078.99 | $ 603,005.85 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | 18th S. Wabash Corporation 1801 S. Wabash Chicago, IL 60616 | | 850.00 | NA | NA | 0.00 |
| | 2226 S. Central, LLC 31 Prairie Pointe Lane Streamwood, IL 60107 | | 1,300.00 | NA | NA | 0.00 |
| | 4720 South Drexel, LLC 3324 W. North Avenue Chicago, IL 60647 | | 2,965.00 | NA | NA | 0.00 |
| | 5325 S. Cottage Grove, LLC 5325 S. Cottage Grove Chicago, IL 60615 | | 1,887.00 | NA | NA | 0.00 |
| | AARON BROS MOVING SYSTEM, INC. 4034 S. MICHIGAN AVE CHICAGO, IL 60653 | | 1,996.00 | NA | NA | 0.00 |
| | ABC Mortgage Group, Inc. d/b/a ABC Realtors, Inc. 1937 W. Irving Park Road, 2nd Floor Chicago, IL 60613 | | 3,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACCESS INFORMATION MANAGEMENT 2339 ERNIE KRUEGER CIRCLE WAUKEGAN, IL 60087 | | 73.75 | NA | NA | 0.00 |
| | ADV. TELECOMMUNICATIONS OF ILL 1272 BOND STREET SUITE 100 NAPERVILLE, IL 60563 | | 3,080.65 | NA | NA | 0.00 |
| | ADVOCATE IL. MASONIC HOSPITAL 836 W. WELLINGTON CHICAGO, IL 60657 | | 23.00 | NA | NA | 0.00 |
| | AGNES STREETER 8533 SOUTH PRARIES AVENUE CHICAGO, IL 60619 | | 5.00 | NA | NA | 0.00 |
| | AICCO, INC P.O BOX 73095 CHICAGO, IL 60673-7095 | | 6,342.10 | NA | NA | 0.00 |
| | AIMEE SIMPSON 9036 SOUTH MERRILL AVENUE CHICAGO, IL 60617 | | 4.40 | NA | NA | 0.00 |
| | AJENDA INTERACTIVE MEDIA 746 FOREST AVENUE RIVER FOREST, IL 60622 | | 956.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALAN MARGOLIN 6171 N. SHERIDAN APT. 705 CHICAGO, IL 60660 | | 24.75 | NA | NA | 0.00 |
| | ALBERTA E. BELL 501 EAST 32ND ST. APT 2003 CHICAGO, IL 60616 | | 5.00 | NA | NA | 0.00 |
| | ALESTINE GARNER 306 EAST 90TH STREET CHICAGO, IL 60619 | | 6.60 | NA | NA | 0.00 |
| | ALEXIS LYBROOK TAUBERT, Ph.D., LTD. 1001 NORTH MILWAUKEE AVENUE #304 CHICAGO, IL 60642 | | 1,837.50 | NA | NA | 0.00 |
| | All Properties Real Estate, Inc. 8222 S. King Drive, Suite D Chicago, IL 60619 | | 3,100.00 | NA | NA | 0.00 |
| | ALLIANCE FOR CHILDREN 11700 WEST LAKE PARK DR. MILWAUKEE, WI 53224 | | 10,030.00 | NA | NA | 0.00 |
| | AL'NEIKA SYLVESTER 4510 SOUTH LAVERGNE CHICAGO, IL 60638 | | 30.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALONTI DELI 1210 W. CLAY STREET SUITE 17 Houston, TX 77019 | | 120.27 | NA | NA | 0.00 |
| | ALTHA WILLIAMS 6339 S. JUSTINE CHICAGO, IL 60636 | | 5.00 | NA | NA | 0.00 |
| | AMANDA PIOUS 649 E. GROVELAND PARK APT. 1W Chicago, IL 60616 | | 119.48 | NA | NA | 0.00 |
| | ANDERSON PEST CONTROL P.O. BOX 600670 JACKSONVILLE, FL 32260-0670 | | 50.00 | NA | NA | 0.00 |
| | ANDREA M. JOHNSON 14218 S. DEARBORN RIVERDALE, IL 60827 | | 179.26 | NA | NA | 0.00 |
| | ANDREA WERNER 7416 SOUTH PERRY CHICAGO, IL 60621 | | 5.00 | NA | NA | 0.00 |
| | ANDREW MCNUTT 6744 SOUTH MORGAN CHICAGO, IL 60621 | | 12.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANN M. BAIKIE 3451 NORTH OLEANDER AVENUE CHICAGO, IL 60634 | | 1,680.00 | NA | NA | 0.00 |
| | ANN SMITH 20601 PROMETHIAN WAY OLYMPIA FIELDS, IL 60461 | | 179.26 | NA | NA | 0.00 |
| | ANNA YOUNG 5312 NORTH LARAMIE CHICAGO, IL 60630 | | 22.30 | NA | NA | 0.00 |
| | ANNAMARIE HENRY 8500 S. KOSTNER CHICAGO, IL 60652 | | 36.00 | NA | NA | 0.00 |
| | Anne Gully 1917 Steward Evanston, IL 60202 | | 3,380.00 | NA | NA | 0.00 |
| | ANNE WOS 30 FERNWOOD DRIVE GLENVIEW, IL 60025 | | 10.00 | NA | NA | 0.00 |
| | ANNETTE PATTERSON 5502 WEST RICE CHICAGO, IL 60651 | | 1,575.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANNIE L. MARTIN 400 E. 41ST APT. 1907-S CHICAGO, IL 60653 | | 6.40 | NA | NA | 0.00 |
| | ANNIE MADDOX 8337 S. MAY CHICAGO, IL 60620 | | 10.00 | NA | NA | 0.00 |
| | ANNIE ROBINSON 12317 SOUTH ABERDEEN CALUMET PARK, IL 60827 | | 6.00 | NA | NA | 0.00 |
| | AQUILA ELECTRIC COMPANY 15433 WALNUT ROAD OAK FOREST, IL 60452 | | 140.00 | NA | NA | 0.00 |
| | ARLENE LAWRENCE 29861 TRIM CREEK LANE BEECHER, IL 60401 | | 16.00 | NA | NA | 0.00 |
| | ARRIS TOLBERT 205 EAST 83RD STREET CHICAGO, IL 60619 | | 1,261.60 | NA | NA | 0.00 |
| | ARROW SUPPLY COMPANY 7830 S. OAKLEY AVE CHICAGO, IL 60620 | | 1,453.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ARTHUR J. BOOZE 8634 S. NORMAL AVE CHICAGO, IL 60620 | | 10.00 | NA | NA | 0.00 |
| | ASAKO NISHIMURA 8146 N. CENTRAL AVENUE MORTON GROVE, IL 60053 | | 19.20 | NA | NA | 0.00 |
| | ASPASIA SARRIS 5757 NORTH SHERIDAN ROAD APT 8-H CHICAGO, IL 60660 | | 14.40 | NA | NA | 0.00 |
| | ASSOCIATES IN HUMAN DEVELOPMENT 1500 HICKS ROAD SUITE 300 ROLLING MEADOWS, IL 60008 | | 1,400.00 | NA | NA | 0.00 |
| | ASSOCIATION FOR ENTERPRISE 1111 16TH STREET NW SUITE 400 Washington, DC 20036 | | 200.00 | NA | NA | 0.00 |
| | Astoria Properties, LLC P.O. Box 1631 Chicago, IL 60690 | | 5,067.00 | NA | NA | 0.00 |
| | AT&T Bankruptcy Department P.O. Box 769 Arlington, TX 76004 | | 1,798.48 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AUDREY SMITH 9517 S. PULASKI ROAD EVERGREEN PARK, IL 60805 | | 18.00 | NA | NA | 0.00 |
| | AVANCE COUNSELING 4765 NORTH LINCOLN AVENUE SUITE 203-204 CHICAGO, IL 60625 | | 555.00 | NA | NA | 0.00 |
| | B.T. ELECTRIC 9918 KARLOV SKOKIE IL 60076 | | 500.00 | NA | NA | 0.00 |
| | BARBARA MOTLEY 6670 SOUTH HARTWELL APT 2 CHICAGO, IL 60637 | | 7.20 | NA | NA | 0.00 |
| | BARBARA SMITH 167 EAST 162ND LANE SOUTH HOLLAND, IL 60473 | | 38.00 | NA | NA | 0.00 |
| | BATTERED WOMEN'S NETWORK 203 N. WABASH SUITE 2323 CHICAGO, IL 60601 | | 300.00 | NA | NA | 0.00 |
| | BAUDVILLE 5380 52ND STREET SE GRAND RAPIDS, MI 49512 | | 58.45 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BEATRICE MYERS 1111 S ASHLAND AVE 813 CHICAGO, IL 60607 | | 32.00 | NA | NA | 0.00 |
| | BERNICE RUCKER 1146 EAST 90TH ST. CHICAGO, IL 60619 | | 15.60 | NA | NA | 0.00 |
| | Berry Memorial United Methodist Church 4754 N. Leavitt Street Chicago, IL 60625 | | 4,075.00 | NA | NA | 0.00 |
| | BETTE WARD 1213 PRIMROSE LN SCHERERVILLE, IN 46375 | | 14.00 | NA | NA | 0.00 |
| | BETTY J. ALLEN 8359 S. MAY STREET CHICAGO, IL 60620 | | 8.00 | NA | NA | 0.00 |
| | BETTY RICHARDS 801 S. PLYMOUTH CT APT 314 CHICAGO, IL 60605 | | 5.00 | NA | NA | 0.00 |
| | BIANCA SMITH 4800 S. LAKE PARK APT. 1203-A CHICAGO, IL 60615 | | 40.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Bill E. Haines 304 W. Hoffman Street Paynesville, MN 56362 | | 300.00 | NA | NA | 0.00 |
| | BINDHYA NEUPANE 5228 NORTH SHERIDAN ROAD CHICAGO, IL 60640 | | 54.00 | NA | NA | 0.00 |
| | BIRDIE GONSOULIN 7934 SOUTH PRAIRIE AVENUE CHICAGO, IL 60619 | | 15.00 | NA | NA | 0.00 |
| | BLACK ENTERPRISE P.O. BOX 11602 DES MOINES, IA 50350-1602 | | 22.00 | NA | NA | 0.00 |
| | BLESSIE DE LA VEGA 920 W. LAWRENCE AVE. APT. 303 CHICAGO, IL 60640 | | 10.20 | NA | NA | 0.00 |
| | BONZETTA GALBREATH 7216 S.MICHIGAN #1 CHICAGO, IL 60619 | | 9.60 | NA | NA | 0.00 |
| | BOSTON MARKET 14103 DENVER WEST PARKWAY GOLDEN, CO 80401 | | 759.19 | NA | NA | 0.00 |
| | BOTTOMLESS CLOSET 435 N. Lasalle St. LL1 CHICAGO, IL 60654 | | 120.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BRENETTE JELKS 7914 S. KIMBARK CHICAGO, IL 60619 | | 7.60 | NA | NA | 0.00 |
| | BRITTANY HAMPTON 6356 S. GREENWOOD CHICAGO, IL 60637 | | 1,680.00 | NA | NA | 0.00 |
| | BROOKS PUBLISHING CO. P.O. BOX 10624 BALTIMORE, MD 21285-0624 | | 308.00 | NA | NA | 0.00 |
| | BUSINESS PARTNERS 4753 N. BROADWAY SUITE 822 CHICAGO, IL 60640 | | 100.00 | NA | NA | 0.00 |
| | Candice Williams | | 1,475.00 | NA | NA | 0.00 |
| | CARMEN SANTORO 8408 S. LAMON BURBANK, IL 60459 | | 6.00 | NA | NA | 0.00 |
| | CARRIE CALLOWAY 8050 S. SAWYER CHICAGO, IL 60652 | | 4.00 | NA | NA | 0.00 |
| | CATHOLIC CHARITIES 721 N. LASALLE ST. 5TH FLOOR CHICAGO, IL 60610 | | 900.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CDW DIRECT, LLC P.O. BOX 75723 CHICAGO, IL 60675 | | 28,314.53 | NA | NA | 0.00 |
| | CECILIA GERMAINE 2020 WEST LUNT CHICAGO, IL 60645 | | 7.40 | NA | NA | 0.00 |
| | CENGAGE LEARNING P.O. BOX 95999 CHICAGO, IL 60694-5999 | | 2,528.57 | NA | NA | 0.00 |
| | CHAMBER OF COMMERCE 8334 S. STONY ISLAND CHICAGO, IL 60617 | | 300.00 | NA | NA | 0.00 |
| | CHARLOTTE TAYLOR 8338 LANGLEY AVE CHICAGO, IL 60619 | | 7.20 | NA | NA | 0.00 |
| | CHAR'O SAFFORD 736 S. KEDZIE AVENUE #1 CHICAGO, IL 60612 | | 149.38 | NA | NA | 0.00 |
| | CHEMIA DAVIS 6368 PATRICIA DRIVE MATTESON, IL 60443 | | 4,322.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHESTER WLODARSKI 18516 DIXIE HIGHWAY HOMEWOOD, IL 60430 | | 14.00 | NA | NA | 0.00 |
| | CHICAGO ACCESS NETWORK TV 322 S. GREEN ST. CHICAGO, IL 60607 | | 230.00 | NA | NA | 0.00 |
| | CHICAGO METRO 203 N. WABASH SUITE 2323 CHICAGO, IL 60601 | | 1,000.00 | NA | NA | 0.00 |
| | CHICAGO METRO AEYC 30 E. ADAMS SUITE 1000 CHICAGO, IL 60603 | | 250.00 | NA | NA | 0.00 |
| | CHICAGO OFFICE TECH. GROUP P.O. BOX 5940 LOCK BOX # 20-COE 001 CAROL STREAM, IL 60197 | | 238.99 | NA | NA | 0.00 |
| | CHICAGO TITLE TRUST COMPANY 4240 PAYSPHERE CIRCLE CHICAGO, IL 60674-0042 | | 1,960.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHICAGOLAND CHAMBER OF COMMERCE 330 N. WABASH SUITE 2800 CHICAGO, IL 60611 | | 440.00 | NA | NA | 0.00 |
| | CHILD CARE ASSOC. OF ILLINOIS 413 W. MONROE ST. SPRINGFIELD, IL 62704 | | 14,397.44 | NA | NA | 0.00 |
| | CHL Properties, LLC 7852 S. Eberhart Avenue Chicago, IL 60619 | | 625.00 | NA | NA | 0.00 |
| | CITRIX ONLINE, LLC FILE 50264 LOS ANGELES, CA 90074-0264 | | 495.00 | NA | NA | 0.00 |
| | CITY CLUB OF CHICAGO 360 N. MICHIGAN #1903 CHICAGO, IL 60601 | | 255.00 | NA | NA | 0.00 |
| | CITY OF CHICAGO DEPT OF REVENUE P.O. BOX 88292 CHICAGO, IL 60680-1292 | | 200.00 | NA | NA | 0.00 |
| | CITY WIDE FIRE EQUIPMENT CO. 2919 W. IRVING PARK ROAD CHICAGO, IL 60618 | | 636.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CITYSPAN TECHNOLOGIES, INC. 2054 UNIVERSITY AVENUE, 5F BERKELEY, CA 94704 | | 700.00 | NA | NA | 0.00 |
| | CJW CONSULTING & SERVICES, INC 8331 CENTRAL AVENUE MORTON GROVE, IL 60053 | | 650.00 | NA | NA | 0.00 |
| | Clarence N. Wood 3217 S. Calumet Chicago, IL 60616 | | 22,071.00 | NA | NA | 0.00 |
| | CLARK DEVON HARDWARE 6401 N. Clark Street CHICAGO, IL 60626 | | 703.38 | NA | NA | 0.00 |
| | CLASSIC PARTY RENTALS 9480 W. 55TH STREET MC COOK, IL 60523-3636 | | 1,116.43 | NA | NA | 0.00 |
| | CLEMENCIA REYES 2016 WEST SUPERIOR STREET #1 CHICAGO, IL 60612 | | 6.00 | NA | NA | 0.00 |
| | CLIFFORD ANDERSON 5414 SOUTH CHRISTIANA CHICAGO, IL 60632 | | 6.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CliftonLarsonAllen LLP 1301 West 22nd Street Suite 1100 Oak Brook, IL 60523 | | 60,354.00 | NA | NA | 0.00 |
| | COMCAST P.O. BOX 3001 SOUTHEASTERN, PA 19398 | | 53.95 | NA | NA | 0.00 |
| | Commonwealth Edison Company Attn:  Bankruptcy Section Three Lincoln Center Oakbrook Terrace, IL 60181 | | 32,593.92 | NA | NA | 0.00 |
| | COMMUNICATION BRIEFINGS 2807 NORTH PARHAM ROAD SUITE 200 RICHMOND, VA 23294 | | 79.00 | NA | NA | 0.00 |
| | COMMUNICATION CONCEPTS MIDWEST INC. 1903 NORTH MILWAUKEE AVENUE CHICAGO, IL 60647 | | 2,619.00 | NA | NA | 0.00 |
| | COMMUNITY MEDIA WORKSHOP C/O COLUMBIA COLLEGE 600 S. MICHIGAN AVE. CHICAGO, IL 60605 | | 391.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CONNIE ANTONOWICZ 5754 S. MOODY CHICAGO, IL 60638 | | 4.80 | NA | NA | 0.00 |
| | CONSOLIDATED PUBLIC SERVICES P.O. BOX 2564 DECATUR, IL 62525-2564 | | 5.18 | NA | NA | 0.00 |
| | CONSTANTINE N. BACIL 2723 W. LELAND APT. 2 CHICAGO, IL 60625 | | 9.00 | NA | NA | 0.00 |
| | Coralia Davila 4211 West Bernard Chicago, IL 60618 | | 360.00 | NA | NA | 0.00 |
| | CORKY'S CATERING 1421 W. FULLERTON AVE ADDISON, IL 60101 | | 201.30 | NA | NA | 0.00 |
| | CORPORATE EXPRESS P.O. BOX 95708 CHICAGO, IL 60694-5708 | | 713.15 | NA | NA | 0.00 |
| | CORPORATE LEARNING INSTITUTE c/o PAT JACOBSON, PBC, INC. 903 COMMERCE DR, SUITE 333 OAK BROOK, IL 60523 | | 5,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COUNCIL ON ACCREDITATION 120 WALL STREET 11TH FLOOR NEW YORK, NY 10005 | | 4,812.00 | NA | NA | 0.00 |
| | COUPLES MENTORING YOUTH & FAMILY SERVICE P.O. BOX 1239 MATTESON, IL 60443 | | 480.00 | NA | NA | 0.00 |
| | COURT CHILTON 3618 N. LAKEWOOD APT. E CHICAGO, IL 60613 | | 14.00 | NA | NA | 0.00 |
| | CRAIN COMMUNICATIONS, INC. 16309 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | 4,815.00 | NA | NA | 0.00 |
| | CRAINS CHICAGO BUSINESS 360 N. MICHIGAN CHICAGO, IL 60601 | | 48.98 | NA | NA | 0.00 |
| | CRISTINA GRANCIANO 7404 NORTH HOYNE AVENUE #1 CHICAGO, IL 60645 | | 131.63 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CROSS COUNTRY EDUCATION P.O. BOX 200 BRENTWOOD, TN 37024 | | 20.00 | NA | NA | 0.00 |
| | CURLEE O. HUMPHREY 715 EAST 104TH PLACE CHICAGO, IL 60628 | | 14.00 | NA | NA | 0.00 |
| | CYNTHIA L. DICKEY, M.A. 7042 WEST 74TH STREET CHICAGO, IL 60635-5925 | | 825.00 | NA | NA | 0.00 |
| | DALE M. CAIN 8101 SOUTH HONORE CHICAGO, IL 60620 | | 600.00 | NA | NA | 0.00 |
| | DANEEN PERKINS 10413 S. EMERALD AVENUE CHICAGO, IL 60628 | | 250.00 | NA | NA | 0.00 |
| | DATRICE WEATHERS 12238 SOUTH STATE STREET CHICAGO, IL 60628 | | 2,025.00 | NA | NA | 0.00 |
| | DELORES PORTER 9616 S. CHAPPEL CHICAGO, IL 60639 | | 19.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DENNIS LYLES 2800 W. 86TH PLACE CHICAGO, IL 60652 | | 225.00 | NA | NA | 0.00 |
| | DES PLAINES OFFICE EQUIP 1020 BONAVENTURE DRIVE ELK GROVE VILLAGE, IL 60007 | | 1,256.00 | NA | NA | 0.00 |
| | DIANE RODGERS 3422 WEST DOUGLAS APT 2-B CHICAGO, IL 60623 | | 40.00 | NA | NA | 0.00 |
| | DIANIRA ULIN 1912 N. PULASKI CHICAGO, IL 60639 | | 5,709.07 | NA | NA | 0.00 |
| | DISCOVERY HEALTH RECORD SOLUTIONS 1150 NORTH MEADOW PARKWAY SUITE 100 ROSWELL, GA 30076 | | 6.99 | NA | NA | 0.00 |
| | DIVERSIFIED BEHAVIORAL 11070 S. WESTERN AVE CHICAGO, IL 60643 | | 75.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DO-ALL GLASS 8720 S. COMMERCIAL CHICAGO, IL 60617 | | 226.12 | NA | NA | 0.00 |
| | DOCTOR'S URGENT CARE OFFICES 935 STATE ROUTE 28 MILFORD, OH 45150 | | 399.00 | NA | NA | 0.00 |
| | DOLORES F. WEBER 8800 S. HARLEM AVE LOT 1922 BRIDGEVIEW, IL 60455 | | 10.00 | NA | NA | 0.00 |
| | Don Scanlan | | 255.00 | NA | NA | 0.00 |
| | DORIS D. JOHNSON 5646 S. MEADE CHICAGO, IL 60638 | | 5.60 | NA | NA | 0.00 |
| | DORIS DICKENS 4161 S. DREXEL, APT 203 CHICAGO, IL 60653 | | 24.00 | NA | NA | 0.00 |
| | DORIS SMITH 1400 E. 55TH PLACE APT. # 10015 CHICAGO, IL 60637 | | 5.00 | NA | NA | 0.00 |
| | DOROTHY ALYINOVICH 2923 S. NORMAL CHICAGO, IL 60616 | | 3.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DOROTHY BANKS 8252 S. ADA #2 CHICAGO, IL 60620 | | 16.00 | NA | NA | 0.00 |
| | DOROTHY SIMON 335 W. 100TH ST. CHICAGO, IL 60628 | | 12.60 | NA | NA | 0.00 |
| | Dun & Bradstreet c/o Receivables Services P.O. Bo 5126 Lutherville Timonium, MD 21094 | | 449.00 | NA | NA | 0.00 |
| | DV Property Management 7100 S. Shore Drive Chicago, IL 60649 | | 635.00 | NA | NA | 0.00 |
| | E.F. GHOUGHAN & ASSOC. INC. 10 WEST 35TH STREET SUITE 11C3-2 CHICAGO, IL 60616-3799 | | 4,490.00 | NA | NA | 0.00 |
| | EARLINE HAGGARD 3347 W CARROLL CHICAGO, IL 60624 | | 3,385.65 | NA | NA | 0.00 |
| | Edgewater Presbyterian Church 1020 W. Bryn Mawr Chicago, IL 60660 | | 4,056.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EDNA M. DRAKE 321 WEST 102ND STREET CHICAGO, IL 60628 | | 5.20 | NA | NA | 0.00 |
| | EDWARD COSSEY P.O. BOX 6135 CHICAGO, IL 60690 | | 4.50 | NA | NA | 0.00 |
| | ELAINE L. HALL 18100 S. 66TH COURT APT. 114 TINLEY PARK, IL 60477 | | 6.00 | NA | NA | 0.00 |
| | ELEANORE BURNS 316 WAYNE ST. PARK FOREST, IL 60466 | | 20.80 | NA | NA | 0.00 |
| | ELI WILSON, SR. 8615 SOUTH LAFLIN CHICAGO, IL 60620 | | 5.00 | NA | NA | 0.00 |
| | ELIZABETH HAYWOOD 6720 S. UNION CHICAGO, IL 60621 | | 30.00 | NA | NA | 0.00 |
| | ELOISE TURNER 8015 SOUTH HARVARD CHICAGO, IL 60620 | | 5.90 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EM BRANCH & ASSOCIATES INC 3139 W 111TH STREET CHICAGO, IL 60655 | | 240.00 | NA | NA | 0.00 |
| | EMERENCE BARBER 5430 W EDDY STREET CHICAGO, IL 60641 | | 5.40 | NA | NA | 0.00 |
| | EMILY JENKINS 1743 N. LATROBE CHICAGO, IL 60639 | | 3,304.27 | NA | NA | 0.00 |
| | EMMA NESBARY 2133 E. 90TH CHICAGO, IL 60617 | | 5.00 | NA | NA | 0.00 |
| | ERNESTINE TROOPE 6204 S. ARTESIAN AVE. APT. 2 CHICAGO, IL 60629 | | 10.00 | NA | NA | 0.00 |
| | ESTERIA H. WARE 7801 S. VERNON CHICAGO, IL 60619 | | 5.00 | NA | NA | 0.00 |
| | ETHEL TUCKER 5135 S. MORGAN CHICAGO, IL 60609 | | 5.00 | NA | NA | 0.00 |
| | ETTA SCHILLER 6605 N. KOSTNER LINCOLNWOOD, IL 60646 | | 90.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EUGENE TKALITCH & ASSOC. LTD. Attn: Jill A. Peterson, Executive VP P.O. BOX 598056 CHICAGO, IL 60659-9998 | | 15,057.85 | NA | NA | 0.00 |
| | FARIS MERCHERSON 6931 S. SOUTH CHICAGO AVE CHICAGO, IL 60637 | | 5.00 | NA | NA | 0.00 |
| | FERBIE CLAUDON 16 WESTWOOD COURT PARK FOREST, IL 60466 | | 10.00 | NA | NA | 0.00 |
| | FILTERFRESH CHICAGO 11824 NE AINSWORTH CIRCLE SUITE C PORTLAND, OR 97220 | | 240.00 | NA | NA | 0.00 |
| | FIRST NONPROFIT INSURANCE ATTN: MARY McDANIEL VICE PRESIDENT OF ENTERPRISE & RISK 1 SOUTH WACKER DRIVE, SUITE 2380 Chicago, IL 60606 | | 205,303.50 | NA | NA | 0.00 |
| | FIRST SLICE 4401 N. RAVENSWOOD CHICAGO, IL 60640 | | 400.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FLORENCE MCCARTHY 4841 S. TRIPP 1ST FLOOR CHICAGO, IL 60632 | | 6.40 | NA | NA | 0.00 |
| | FRANK R. WEINER 5757 N. SHERIDAN ROAD APT. 2-F CHICAGO, IL 60660 | | 25.00 | NA | NA | 0.00 |
| | FRANKIE SIMS-WHITE 9150 S. DOBSON CHICAGO, IL 60619 | | 5.00 | NA | NA | 0.00 |
| | GABRIELA MONTOYA 4826 NORTH SHERIDAN ROAD #309 CHICAGO, IL 60660 | | 108.00 | NA | NA | 0.00 |
| | GAIL GILCHRIST 6550 SOUTH ROCKWELL CHICAGO, IL 60629 | | 1,610.00 | NA | NA | 0.00 |
| | GARVEY'S OFFICE PRODUCTS P.O. BOX 74044 Chicago, IL 60690 | | 5,401.81 | NA | NA | 0.00 |
| | GATEWAY BUSINESS SYSTEMS 510 PROGRESS STREET MUNSTER, IN 46321 | | 894.66 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GAYLE WRIGHT 2921 S. MICHIGAN AVE APT. 407 CHICAGO, IL 60616 | | 9.00 | NA | NA | 0.00 |
| | GENEVA GIPSON 1503 W. 73RD STREET CHICAGO, IL 60636 | | 4.80 | NA | NA | 0.00 |
| | GEORGE MOTTO 1623 NORTH 78TH AVENUE APT H ELMWOOD PARK, IL 60707 | | 20.00 | NA | NA | 0.00 |
| | GEORGIA LEFTRIDGE 4747 S. KING DR. APT.#811 CHICAGO, IL 60615-1351 | | 5.00 | NA | NA | 0.00 |
| | GEORGIA POOLE 6529 SOUTH JUSTINE CHICAGO, IL 60636 | | 11.20 | NA | NA | 0.00 |
| | GERALDINE MOORE 602 E 92nd STREET CHICAGO, IL 60619 | | 24.00 | NA | NA | 0.00 |
| | GERRI JONES 9837 SOUTH FOREST CHICAGO, IL 60628 | | 7.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GERRI TUCKER 400 EAST RANDOLPH STREET APT 2806 CHICAGO, IL 60601 | | 4.50 | NA | NA | 0.00 |
| | GLOBALCOM INC. USA P.O. BOX 182263 COLUMBUS, OH 43218-2263 | | 935.26 | NA | NA | 0.00 |
| | GLORIA SCHLINGER 9551 GOLFVIEW PLACE FRANKFORT, IL 60423 | | 16.00 | NA | NA | 0.00 |
| | GORDON JOHNSON 220 S. Ridgewood Avenue Suite 260 Daytona Beach, FL 32114 | | 18,366.90 | NA | NA | 0.00 |
| | GREATAMERICA LEASING CORP. P.O. BOX 660831 DALLAS, TX 75266-0831 | | 22,238.32 | NA | NA | 0.00 |
| | GREEN STAR MOVEMENT 300 NORTH STATE STREET SUITE 4206 CHICAGO, IL 60654 | | 8,100.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Greenwood Associates, LLP c/o Arnold H. Landis Law Offices of Arnold H. Landis, P.C. 77 West Washington Street, Suite 702 Chicago, IL 60602 | | 4,157,095.00 | NA | NA | 0.00 |
| | Gregorio Bravo 3140 W. Filmore Unit 3 Chicago, IL 60612 | | 273.22 | NA | NA | 0.00 |
| | GROOM LAW GROUP, CHARTERED 1701 PENNSYLVANIA AVE., NW SUITE 1200 WASHINGTON, DC 20006 | | 15,167.92 | NA | NA | 0.00 |
| | GUARDIAN ANGEL COMMUNITY SERVICES 1550 PLAINFIELD ROAD JOLIET, IL 60435 | | 100.00 | NA | NA | 0.00 |
| | GUSSIE M. STOKES 5722 S. MARSHFIELD CHICAGO, IL 60637 | | 6.00 | NA | NA | 0.00 |
| | HANNA GOLDSCHMIDT 2115 W. WILSON AVENUE CHICAGO, IL 60625 | | 13.20 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HARLEY SISCO 3333 S. ASHLAND AVENUE APT. 305 CHICAGO, IL 60607 | | 50.00 | NA | NA | 0.00 |
| | HAROLD ECKARDT 5234 WEST FLETCHER CHICAGO, IL 60641 | | 8.40 | NA | NA | 0.00 |
| | HARRIET KURZ 6430 W BELLE PLAINE #205 CHICAGO, IL 60634 | | 11.60 | NA | NA | 0.00 |
| | HARRISON AND COMPANY 2421 S. 25th AVENUE Broadview, IL 60155 | | 652.44 | NA | NA | 0.00 |
| | HAWTHORN CROSBY 6611 S. LAFLIN CHICAGO, IL 60636 | | 7.20 | NA | NA | 0.00 |
| | HAYES BOILER & MECHANICAL 5959 SOUTH HARLEM CHICAGO, IL 60638-3131 | | 3,173.94 | NA | NA | 0.00 |
| | HEALTH ED P.O. BOX 1075 EAU CLAIRE, WI 54702-1075 | | 169.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HEART N SOUL FDN, INC. 515 RAVINE DRIVE HIGHLAND PARK, IL 60035 | | 1,750.00 | NA | NA | 0.00 |
| | HELEN CHRISON 7171 W. GUNNISON APT 5-F HARWOOD HEIGHTS, IL 60706 | | 18.00 | NA | NA | 0.00 |
| | HELP AT HOME, INC. 1 NORTH STATE STREET SUITE 800 CHICAGO, IL 60602 | | 1,666.73 | NA | NA | 0.00 |
| | HENRY SOLOMAN 7417 S. PAXTON BASEMENT CHICAGO, IL 60649 | | 12.00 | NA | NA | 0.00 |
| | HINCKLEY SPRINGS WATER CO. P.O. BOX 660579 DALLAS, TX 75266-0579 | | 168.65 | NA | NA | 0.00 |
| | HOYNE ASSOCIATES 1311 N. HOYNE AVE CHICAGO, IL 60622 | | 1,260.00 | NA | NA | 0.00 |
| | HYDE PARK ACADEMY 6220 S. STONY ISLAND CHICAGO, IL 60637 | | 130.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HYDE PARK BANK 1525 EASTSIDE PARK BLVD CHICAGO, IL 60615 | | 716.28 | NA | NA | 0.00 |
| | HYDE PARK WEST APARTMENTS 5325 S. COTTAGE GROVE CHICAGO, IL 60615 | | 40.00 | NA | NA | 0.00 |
| | IDA KELLY 824 SOUTH 13TH AVENUE MAYWOOD, IL 60153 | | 50.00 | NA | NA | 0.00 |
| | IL. DEPT. OF FINANCIAL & PROFESSIONAL RESPONSIBILITY P.O. BOX 7007 SPRINGFIELD, IL 62791 | | 20.00 | NA | NA | 0.00 |
| | ILLINOIS READING COUNCIL 1210 FT. JESSE ROAD SUITE B2 NORMAL, IL 61761 | | 40.00 | NA | NA | 0.00 |
| | ILLINOIS SECRETARY OF STATE LICENSE RENEWAL DEPARTMENT 3701 WINCHESTER ROAD SPRINGFIELD, IL 62707-9700 | | 79.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ILLINOIS STUDENT TRANSPORTATION P.O. BOX 2675 CHICAGO, IL 60690 | | 2,605.00 | NA | NA | 0.00 |
| | IMOGENE B. KIMBROUGH 460 E. 41ST ST. APT. 417 CHICAGO, IL 60653 | | 5.60 | NA | NA | 0.00 |
| | INCCRRA 1226 TOWANDA PLAZA BLOOMINGTON, IL 61701 | | 200.00 | NA | NA | 0.00 |
| | Innovative Voice Technologies 5723 West Belmont Avenue Chicago, IL 60634 | | 14,800.00 | NA | NA | 0.00 |
| | INSTITUTE OF GOVERNMENT & PUBLIC AFFAIRS 815 WEST VAN BUREN STREET #525 - MC-191 CHICAGO, IL 60607 | | 3,000.00 | NA | NA | 0.00 |
| | INTERACT BUSINESS PRODUCTS, LLC 165 HANSEN COURT SUITE 106 WOOD DALE, IL 60191 | | 5,475.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERSTATE GRAPHICS, INC. 7817 BURDEN ROAD MACHESNEY PARK, IL 61115 | | 285.00 | NA | NA | 0.00 |
| | IRIS R. SMITH 4936 WEST SHERWIN SKOKIE, IL 60077 | | 22.00 | NA | NA | 0.00 |
| | IRV SIMON 2715 CRIPPLE CREEK COURT NAPERVILLE, IL 60564 | | 100.00 | NA | NA | 0.00 |
| | JACK MOZENTER 2600 W. BERWYN AVE CHICAGO, IL 60625 | | 13.20 | NA | NA | 0.00 |
| | JACKSON WABASH P.O. BOX 1023540 ATLANTA, GA 30368-3540 | | 3,198.80 | NA | NA | 0.00 |
| | JAMES RICHARDSON 15 EAST 90TH STREET CHICAGO, IL 60619 | | 600.00 | NA | NA | 0.00 |
| | JAMES RINER 3117 WEST ARGYLE APT 1 CHICAGO, IL 60625 | | 9.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JAMILA DAVIS 8046 SOUTH PRARIE APT 1 CHICAGO, IL 60619 | | 945.00 | NA | NA | 0.00 |
| | JAN MASON 9347 S. WABASH CHICAGO, IL 60619 | | 8.00 | NA | NA | 0.00 |
| | JANET FOX 7030 NORTH ORIOLE AVENUE CHICAGO, IL 60631 | | 20.00 | NA | NA | 0.00 |
| | JASON MOORE 747 WEST 63RD STREET CHICAGO, IL 60621 | | 250.00 | NA | NA | 0.00 |
| | JEAN HAYES 7242 SOUTH HARVARD CHICAGO, IL 60621 | | 5.00 | NA | NA | 0.00 |
| | JEAN R. GRANT 6812 SOUTH CHAPPEL 1ST FLOOR CHICAGO, IL 60649 | | 36.00 | NA | NA | 0.00 |
| | JEAN SMITH 3725 WEST GIDDINGS APT 1 CHICAGO, IL 60625 | | 4.20 | NA | NA | 0.00 |
| | JEANNETTA JACKSON 3700 EAGLE NEST DRIVE CRETE, IL 60417 | | 32.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JEANNETTE COUSINS 8144 S. CRANDON CHICAGO, IL 60617 | | 10.20 | NA | NA | 0.00 |
| | JEWEL MACK 5607 S. ABERDEEN CHICAGO, IL 60621 | | 2.40 | NA | NA | 0.00 |
| | JEWELS BUS COMPANY 1035 WEST 111TH STREET CHICAGO, IL 60643 | | 3,275.00 | NA | NA | 0.00 |
| | JIM FINN 163 WILLOW LANE ELK GROVE VILLAGE, IL 60007 | | 20.00 | NA | NA | 0.00 |
| | JO ANNE BASTAS 14533 MAYCLIFF DRIVE ORLAND PARK, IL 60462 | | 12.00 | NA | NA | 0.00 |
| | JOALEENE MIRANDA 6114 WEST FLETCHER STREET CHICAGO, IL 60634 | | 6.00 | NA | NA | 0.00 |
| | JOAN SHANNON 7345 SOUTH SHORE DRIVE 1103 CHICAGO, IL 60649 | | 48.00 | NA | NA | 0.00 |
| | JOANN BROWN 119 EAST 122ND STREET CHICAGO, IL 60628 | | 16.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOHANSEN FARMS INC. 710 W. BOUGHTON RD. BOLINGBROOK, IL 60440 | | 340.00 | NA | NA | 0.00 |
| | JOHN R. KISH 303 COLUMBIA CIRCLE Steger, IL 60475 | | 19.60 | NA | NA | 0.00 |
| | JOHN ZAREMSKI 5840 N. KEATING CHICAGO, IL 60646 | | 30.00 | NA | NA | 0.00 |
| | JOHNNIE JACKSON 10227 S. CALUMET CHICAGO, IL 60628 | | 6.00 | NA | NA | 0.00 |
| | JOHNNIE M. SMITH 5418 S. HERMITAGE AVE. APT 1 CHICAGO, IL 60609 | | 5.80 | NA | NA | 0.00 |
| | JOHNNY WILLIAMS 336 N. STRIEFF LANE GLENWOOD, IL 60425 | | 42.00 | NA | NA | 0.00 |
| | JOHNYE BROWN 8215 S. PERRY AVE. CHICAGO, IL 60620 | | 4.80 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOSEPHINE GONCHER 218 WEST 29TH STREET CHICAGO HEIGHTS, IL 60411 | | 6.00 | NA | NA | 0.00 |
| | JOSE'S CLEANING INC. 9926 W. ARMITAGE MELROSE PARK, IL 60164 | | 29,141.94 | NA | NA | 0.00 |
| | JOYCE A. COLEMAN 6411 SOUTH MORGAN APT 1 CHICAGO, IL 60621-1307 | | 18.00 | NA | NA | 0.00 |
| | JOYCE FORD 2401 S. MICHIGAN CHICAGO, IL 60616 | | 885.00 | NA | NA | 0.00 |
| | JUANITA OWENS 900 SOUTH CLARK STREET APT 1414 CHICAGO, IL 60605 | | 5.00 | NA | NA | 0.00 |
| | JUDITH BLAKE 8412 S. CARPENTER CHICAGO, IL 60620 | | 10.00 | NA | NA | 0.00 |
| | JUDITH PEDRAZA P.O. BOX 08315 CHICAGO, IL 60608 | | 20.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JULIA WHITFIELD 9210 S. CONSTANCE CHICAGO, IL 60617 | | 9.60 | NA | NA | 0.00 |
| | KAPLAN COMPANIES, INC. P.O. BOX 890575 CHARLOTTE, NC 28289-0575 | | 3,832.90 | NA | NA | 0.00 |
| | KARYNE ISLAM 6942 S. STEWART APT. 1 CHICAGO, IL 60621 | | 7.40 | NA | NA | 0.00 |
| | Kass Management Services 2000 N. Racine Chicago, IL 60614 | | 1,150.00 | NA | NA | 0.00 |
| | KAY NUNNALLY 5225 SOUTH DORCHESTER CHICAGO, IL 60015 | | 5.00 | NA | NA | 0.00 |
| | KAY WARE 237 W. 105TH PLACE APT. H CHICAGO, IL 60628 | | 12.00 | NA | NA | 0.00 |
| | KB DESIGN INC. 6565 PENNAN COURT NOBLESVILLE, IN 46062 | | 2,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KENNEDY-KING COLLEGE 6301 SOUTH HALSTED BUILDING W, ROOM 101 CHICAGO, IL 60621 | | 6,211.80 | NA | NA | 0.00 |
| | KENNETH YOZA 5860 N. MAGNOLIA APT. 1 CHICAGO, IL 60660 | | 10.00 | NA | NA | 0.00 |
| | KIMBERLY ROTE 1161 MINNS DRIVE, APT 6 MACHESNEY PARK, IL 61115 | | 1,000.00 | NA | NA | 0.00 |
| | KING'S KIDDIE KINGDOM 815 WEST 74TH STREET CHICAGO, IL 60621 | | 11,359.57 | NA | NA | 0.00 |
| | KRISTIN FITZSIMMONS 1823 WEST HURON CHICAGO, IL 60622 | | 516.00 | NA | NA | 0.00 |
| | KWAME NKRUMAH CULTURAL CENTER 181 PROVIDENCE DRIVE MATTESON, IL 60443 | | 2,795.00 | NA | NA | 0.00 |
| | KYMBERLY WILKINS 4510 S. LAVERGNE #HSE CHICAGO, IL 60638 | | 19.97 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LA BOXING 3215 NORTH BROADWAY CHICAGO, IL 60657 | | 3,180.00 | NA | NA | 0.00 |
| | LAKESHORE LEARNING MATERIALS 2695 E. DOMINQUEZ  ST. P.O. BOX 6261 CARSON, CA 90895 | | 39.00 | NA | NA | 0.00 |
| | Laner Muchin Dombrow Becker Levin and Tominberg, Ltd. c/o Violet Clark/Amber L. Stefankiewicz 515 North State Street, Suite 2800 Chicago, IL 60654 | | 52,541.46 | NA | NA | 0.00 |
| | LATINO EXPRESS 3230 W. 38TH CHICAGO, IL 60632 | | 450.00 | NA | NA | 0.00 |
| | LATOYA K. CULPEPPER 2532 W. Warren Blvd. CHICAGO, IL 60612 | | 6,000.00 | NA | NA | 0.00 |
| | LAUTERER CORPORATION 619 S. LASALLE ST. CHICAGO, IL 60605 | | 236.41 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LAVATOR BENSON 10832 S. FOREST CHICAGO, IL 60628 | | 18.00 | NA | NA | 0.00 |
| | LAVERNE BUTLER 651 EAST 83RD STREET APT 2N CHICAGO, IL 60619 | | 6.00 | NA | NA | 0.00 |
| | LAWRENCE MERCADES 4649 N. BEACON ST. CHICAGO, IL 60640 | | 11.20 | NA | NA | 0.00 |
| | LEAVERNON COX 5506 SOUTH HONORE STREET 3RD FLOOR CHICAGO, IL 60636 | | 48.00 | NA | NA | 0.00 |
| | LEONA SANLIN 6201 SOUTH INDIANA AVENUE APT 2B CHICAGO, IL 60637 | | 5.00 | NA | NA | 0.00 |
| | LIBERTY MOVERS 6226 MADISON COURT MORTON GROVE, IL 60053 | | 210.00 | NA | NA | 0.00 |
| | LILLIE RHODEN 500 EAST 33RD STREET APT 304 CHICAGO, IL 60616 | | 4.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LINCOLN SQUARE CHAMBER 4732 NORTH LINCOLN AVENUE SUITE 8 CHICAGO, IL 60625 | | 200.00 | NA | NA | 0.00 |
| | LINDA HIFFMAN 5021 N. FORESTER SCHILLER PARK, IL 60176 | | 26.19 | NA | NA | 0.00 |
| | LISC AMERICORPS 501 7TH AVENUE, 7TH FLOOR NEW YORK, NY 10018 | | 22,500.00 | NA | NA | 0.00 |
| | LITERACY RESEARCH ASSOCIATION 7044 SOUTH 13TH STREET OAK CREEK, WI 53154 | | 110.00 | NA | NA | 0.00 |
| | LITERACY WORKS 6216 N. CLARK ST. CHICAGO, IL 60660 | | 250.00 | NA | NA | 0.00 |
| | LIZZIE M. BROWN 11517 SOUTH CHURCH STREET CHICAGO, IL 60643 | | 4.00 | NA | NA | 0.00 |
| | LONZO BRADLEY 5308 WEST ADAMS 1ST FLOOR CHICAGO, IL 60644 | | 1,439.42 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LORNA L. IMBERY 102 FLAMINGO DR. BEECHER, IL 60401 | | 18.00 | NA | NA | 0.00 |
| | LORRAINE DURKA 2705 W. 39TH PLACE CHICAGO, IL 60632 | | 43.20 | NA | NA | 0.00 |
| | Louevina Brown 17001 S. Paxton South Holland, IL 60473 | | 680.00 | NA | NA | 0.00 |
| | LOUISE K. SMITH 70 E. CEDAR CHICAGO, IL 60611 | | 945.15 | NA | NA | 0.00 |
| | LOUVENIA HILL P.O. BOX 21399 CHICAGO, IL 60621 | | 8.00 | NA | NA | 0.00 |
| | LUCILLE B. PAYNE 4721 N. WASHTENAW AVE. 1ST FLOOR CHICAGO, IL 60625 | | 188.00 | NA | NA | 0.00 |
| | LUISA KOCH 2531 NORTH FAIRFIELD AVENUE CHICAGO, IL 60647 | | 15.30 | NA | NA | 0.00 |
| | LUMITY 407 SOUTH DEARBORN SUITE 800 CHICAGO, IL 60605 | | 450.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MABEL M. WHITEN 7923 S. ESSEX CHICAGO, IL 60617 | | 18.00 | NA | NA | 0.00 |
| | MAE BURT 500 EAST 33RD STREET APT 2202 CHICAGO, IL 60616 | | 5.00 | NA | NA | 0.00 |
| | MAIL FINANCE P.O. BOX 45840 SAN FRANCISCO, CA 94145-0840 | | 2,837.28 | NA | NA | 0.00 |
| | MALCOLM X COLLEGE 1900 W VAN BUREN STREET CHICAGO, IL 60612 | | 477.00 | NA | NA | 0.00 |
| | MALDEN EXPRESS, LLC P.O. BOX 361341 INDIANAPOLIS, IN 46236 | | 759.00 | NA | NA | 0.00 |
| | MAMIE PERRY 300 PARK AVENUE APT 736 CALUMET CITY, IL 60409 | | 6.00 | NA | NA | 0.00 |
| | MARGARET L. SHANNON 1921 EAST 86TH STREET CHICAGO, IL 60617 | | 5.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Maria Mejia-Ramirez 5102 West 63rd Place Chicago, IL 60638 | | 181.54 | NA | NA | 0.00 |
| | MARIE MCDANIEL 8241 S. MERRIL CHICAGO, IL 60617 | | 5.00 | NA | NA | 0.00 |
| | MARILYN I. SOHAN 3450 STATION DR. MATTESON, IL 60443 | | 25.60 | NA | NA | 0.00 |
| | MARKS CLEANING AND DECORATING 525 W. HAWTHORNE APT. #701 CHICAGO, IL 60657 | | 30,220.00 | NA | NA | 0.00 |
| | MARQUETTE ASSOCIATES, INC. 180 N. LASALLE STREET SUITE 3500 CHICAGO, IL 60601 | | 5,500.00 | NA | NA | 0.00 |
| | MARTIN MACK FIRE& SAFETY EQUIP. CO. 4730 W. ARMITAGE CHICAGO, IL 60639 | | 54.75 | NA | NA | 0.00 |
| | MARY & TOM LEO & ASSOCIATES 2656 W. MONTROSE CHICAGO, IL 60618 | | 12,570.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARY A. ASHTON 8351 S. PAXTON AVE CHICAGO, IL 60617 | | 30.40 | NA | NA | 0.00 |
| | MARY E. SPIECKER 11141 AUTUMN VALLEY LANE APT 2-W FRANKFORT, IL 60423 | | 8.00 | NA | NA | 0.00 |
| | MARY LOU ROY 336 W. GLENGATE AVE. CHICAGO HEIGHTS, IL 60417 | | 12.00 | NA | NA | 0.00 |
| | MARY LOUSE PERRY 3438 SOMERSET LANE CRETE, IL 60417 | | 24.00 | NA | NA | 0.00 |
| | MARY REEVES 7928 S. MARSHFIELD CHICAGO, IL 60620 | | 6.00 | NA | NA | 0.00 |
| | MARY SMITH 6700 S. CRANDON #3A CHICAGO, IL 60649 | | 20.50 | NA | NA | 0.00 |
| | MARY THOMAS 8006 SOUTH DANTE CHICAGO, IL 60619 | | 16.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARY TIVADAR 7530 WEST FORREST PRESERVE CHICAGO, IL 60634 | | 14.40 | NA | NA | 0.00 |
| | MARY TOWNSEND 952 E. 101ST ST. CHICAGO, IL 60628 | | 6.00 | NA | NA | 0.00 |
| | MASAYUKI TOMA 4628 N. WINCHESTER CHICAGO, IL 60640 | | 10.00 | NA | NA | 0.00 |
| | MASTER BREW, INC. P.O. BOX 1508 NORTHBROOK, IL 60065 | | 99.75 | NA | NA | 0.00 |
| | MATTIE B. MOORE 1524 SOUTH CHRISTIANA APT 1 CHICAGO, IL 60623 | | 8.00 | NA | NA | 0.00 |
| | MAUREEN BOO 5401 S. HYDEPARK BLVD. APT. 901 CHICAGO, IL 60615 | | 36.00 | NA | NA | 0.00 |
| | MAUREEN C. FARLOW 18 BLUE BIRD LANE BEECHER, IL 60401-9794 | | 28.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MC2 Energy Services c/o Clinton Krisco, Esq. Caine & Weiner 1698 E. Woodfield Road, Suite 360 Schaumburg, IL 60173 | | 20,064.05 | NA | NA | 0.00 |
| | McGladrey & Pullen c/o Wesford & James 2910 Westown Parkway, Suite 102 West Des Moines, IA 50266 | | 7,772.00 | NA | NA | 0.00 |
| | MCI P.O. BOX 371838 PITTSBURGH, PA 15250-7838 | | 59.52 | NA | NA | 0.00 |
| | MCKINLEY REED 4418 NORTH CLIFTON # 3E CHICAGO, IL 60640 | | 50.00 | NA | NA | 0.00 |
| | MEDCO COMPANY P.O. BOX 21773 CHICAGO, IL 60673 | | 4,063.25 | NA | NA | 0.00 |
| | MELVIN PAGE 1701 NORTH MONITOR CHICAGO, IL 60639 | | 50.00 | NA | NA | 0.00 |
| | MERRY MAIDS 8302 88TH AVENUE JUSTICE, IL 60458 | | 444.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MERTON G. SILBAR PUBLIC RELATIONS 1580 S. MILWAUKEE AVE. SUITE 530 LIBERTYVILLE, IL 60048 | | 4,029.50 | NA | NA | 0.00 |
| | MFASCO HEALTH & SAFETY P.O. BOX 386 ROSEVILLE, MI 48066 | | 217.08 | NA | NA | 0.00 |
| | MICHAEL ELLINGTON 5221 MULBERRY LANE MONEE, IL 60449 | | 16.00 | NA | NA | 0.00 |
| | MICHAEL GODNICK P.O. BOX 556 BEVERLY SHORES, IN 46301 | | 23,200.00 | NA | NA | 0.00 |
| | MIDWEST MOVING & STORAGE, INC. 1255 TONNE ROAD ELK GROVE VILLAGE, IL 60007 | | 1,872.50 | NA | NA | 0.00 |
| | MIKE BERILLA 23941 KING ROAD CRETE, IL 60417-9663 | | 26.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MILLENNIUM MECHANICAL REPAIR SERVICE 732 FOX RIVER ROAD VALPARAISO, IN 46385 | | 85.00 | NA | NA | 0.00 |
| | MILLER ADVERTISING AGENCY 71 FIFTH AVENUE NEW YORK, NY 10003 | | 30.00 | NA | NA | 0.00 |
| | MIRIAM GALVAN 5601 S. MONITOR AVE. CHICAGO, IL 60638 | | 4.80 | NA | NA | 0.00 |
| | Mischelle Causey-Drake 125 E 13th Street Unit 1306 Chicago, IL 60606 | | 647.70 | NA | NA | 0.00 |
| | MOLLOY GENERAL CONTRACTING INC. 4524 NORTH MONTICELLO AVENUE CHICAGO, IL 60625 | | 740.40 | NA | NA | 0.00 |
| | MONICA PIERCE 1644 S. AVERS CHICAGO, IL 60623 | | 1,325.00 | NA | NA | 0.00 |
| | MONIQUE FRISBY 3704 WEST 77TH STREET CHICAGO, IL 60652 | | 430.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MONROE HEATING & COOLING CO. 1715 N. 33RD AVENUE MELROSE PARK, IL 60160-1707 | | 450.00 | NA | NA | 0.00 |
| | MUNDO ELECTRIC CO. P.O. BOX 389114 CHICAGO, IL 60638 | | 4,510.00 | NA | NA | 0.00 |
| | MURIEL CLARKSTON 8454 SOUTH VERNON CHICAGO, IL 60619 | | 4.80 | NA | NA | 0.00 |
| | MURPHY'S SIGN STUDIO, INC. 29 E. CHICAGO AVENUE, #A Westmont, IL 60559 | | 324.00 | NA | NA | 0.00 |
| | MVC Properties, LLC P.O. Box 39487 Chicago, IL 60639 | | 575.00 | NA | NA | 0.00 |
| | MYRTLE CHATMAN 4243 N. SACRAMENTO 2ND FLOOR CHICAGO, IL 60618 | | 20.00 | NA | NA | 0.00 |
| | NACCFI P.O. BOX 7146 FREDERICKSBURG, VA 22404 | | 200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NAEYC 1313 L. STREET NW SUITE 500 WASHINGTON, DC 20005-4101 | | 350.00 | NA | NA | 0.00 |
| | NATIONAL ASSOCIATION OF SOCIAL WORKERS P.O. BOX 96104 WASHINGTON, DC 20090 | | 570.00 | NA | NA | 0.00 |
| | NATIONAL CENTER FOR VICTIMS OF CRIME 2000 M STREET, N.W. WASHINGTON, DC 20036 | | 890.00 | NA | NA | 0.00 |
| | NATIONAL CHILDREN'S ALLIANCE 516 C STREET NE WASHINGTON, DC 20002 | | 500.00 | NA | NA | 0.00 |
| | NATIONAL ORGANIZATION OF FORENSIC SOCIAL WORK 460 SMITH ST., SUITE K MIDDLETOWN, CT 06457 | | 190.00 | NA | NA | 0.00 |
| | NATIONAL SEMINARS GROUP P.O. BOX 419107 KANSAS CITY, MO 64141-6107 | | 299.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NEOPOST P.O. BOX 45800 SAN FRANCISCO, CA 94145-0800 | | 2,180.26 | NA | NA | 0.00 |
| | NEW READERS PRESS 1320 JAMESVILLE AVE. SYRACUSE, NY 13210 | | 5.56 | NA | NA | 0.00 |
| | NIRVA BRUNTY 9226 S. AVALON CHICAGO, IL 60619 | | 6.00 | NA | NA | 0.00 |
| | NORTHALSTED MARKET DAYS 2221 WEST 43RD STREET CHICAGO, IL 60609 | | 799.00 | NA | NA | 0.00 |
| | NORTHBRIDGE STAFFING DEPT CH17311 PALATINE, IL 60055-7311 | | 2,900.64 | NA | NA | 0.00 |
| | NORTHWESTERN SETTLEMENT 1400 WEST AUGUST BOULEVARD CHICAGO, IL 60642 | | 2,500.00 | NA | NA | 0.00 |
| | NURRIDDIN MUHAMMAD P.O. BOX 490815 CHICAGO, IL 60649 | | 514.50 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OER ASSOCIATES LLC 615 KNOX AVENUE WILMETTE, IL 60091 | | 1,000.00 | NA | NA | 0.00 |
| | OFFICE DEPOT DEPT. 56-8200500544 P.O. BOX 689020 DES MOINES, IA 50368-9020 | | 924.49 | NA | NA | 0.00 |
| | OLA LEDBETTER 7718 SOUTH MAY STREET CHICAGO, IL 60620 | | 15.00 | NA | NA | 0.00 |
| | OLGA DETRICK 5739 S. MOODY CHICAGO, IL 60638 | | 10.20 | NA | NA | 0.00 |
| | OLIVIA MORENO 3217 WEST CORTEZ CHICAGO, IL 60651 | | 670.00 | NA | NA | 0.00 |
| | OPEN KITCHENS, INC. 1161 W. 21ST STREET CHICAGO, IL 60608 | | 34,098.46 | NA | NA | 0.00 |
| | ORANGE CHAIR PRODUCTIONS, LTD 511 WEST DIVISION CHICAGO, IL 60610 | | 2,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ORIENTAL TRADING COMPANY P.O. BOX 2049 OMAHA, NE 68103 | | 115.91 | NA | NA | 0.00 |
| | Orion Management 14234 S. Bell Road, Suite 118 Homer Glen, IL 60491 | | 670.00 | NA | NA | 0.00 |
| | OSVELIA CASTILLO 1345 WEST ROSEDALE, BSMT CHICAGO, IL 60660 | | 193.50 | NA | NA | 0.00 |
| | Parkside 628, LLC 628 North Parkside Chicago, IL 60644 | | 8,815.00 | NA | NA | 0.00 |
| | PATRICE WINDSOR 8418 S. CRANDON AVE CHICAGO, IL 60617 | | 480.00 | NA | NA | 0.00 |
| | PATRICIA A. KNAZZE 6701 SOUTH CRANDON APT 11-A CHICAGO, IL 60649 | | 10.00 | NA | NA | 0.00 |
| | PATRICIA WILSON 9032 S. CONSTANCE AVENUE Chicago, IL 60617 | | 5.00 | NA | NA | 0.00 |
| | PAUL O. WEBER 8800 S. HARLEM AVE LOT 1922 BRIDGEVIEW, IL 60458 | | 6.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PEARLIE CHISM 8317 S. LAWRENCE ST APT 3-C CHICAGO, IL 60619 | | 5.60 | NA | NA | 0.00 |
| | PEGGY SPARKS 7614 S. SAGINAW AVENUE APT 1 CHICAGO, IL 60649 | | 5.00 | NA | NA | 0.00 |
| | PENNY PONINSKI 25810 S. SCIOTO DRIVE MONEE, IL 60449-8926 | | 16.00 | NA | NA | 0.00 |
| | PEOPLE P.O. BOX 60300 TAMPA, FL 33660-0300 | | 39.42 | NA | NA | 0.00 |
| | PEOPLES GAS LIGHT & COKE CO. 130 East Randolph Street Chicago, IL 60601 | | 3,907.82 | NA | NA | 0.00 |
| | PEPPER CONSTRUCTION 643 N. ORLEANS ST. CHICAGO, IL 60654-2833 | | 21,231.00 | NA | NA | 0.00 |
| | PETE WILLIS 6033 S. COTTAGE GROVE AVE. APT. 603 CHICAGO, IL 60637 | | 5.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PETER MITROPOULOS 4017 N OTTAWA CHICAGO, IL 60706 | | 20.00 | NA | NA | 0.00 |
| | PHYLLIS ROBERTS P.O. BOX 490236 CHICAGO, IL 60649 | | 10.00 | NA | NA | 0.00 |
| | PICKENS KANE MOVING & STORAGE 410 N. MILWAUKEE AVE CHICAGO, IL 60654 | | 16,921.68 | NA | NA | 0.00 |
| | PLAY WITH A PURPOSE SDS 12-1069 P.O. BOX 86 MINNEAPOLIS, MN 55486 | | 2,323.19 | NA | NA | 0.00 |
| | POSITIVE PROMOTIONS 15 GILPIN AVENUE HAUPPAUGE, NY 11788 | | 1,364.55 | NA | NA | 0.00 |
| | PREMIER BANK 1210 CENTRAL AVENUE WILMETTE, IL 60091 | | 3,885.00 | NA | NA | 0.00 |
| | PRINCE MARTIN 4515 S. ST. LAWRENCE CHICAGO, IL 60653 | | 10.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PROFESSIONAL THEATRE AND DANCE YOUTH C/O YEN 1021 SOUTH GROVE AVENUE OAK PARK, IL 60304 | | 9,000.00 | NA | NA | 0.00 |
| | PSAV PRESENTATION SERVICES 140 EAST WALTON PLACE CHICAGO, IL 60611 | | 345.00 | NA | NA | 0.00 |
| | PUBLIC STORAGE 4220 W. 47th St. CHICAGO, IL 60632-4400 | | 983.00 | NA | NA | 0.00 |
| | QUATRRO FPO SOLUTIONS, LLC 8401 102ND STREET SUITE 500 Pleasant Prairie, WI 53158 | | 507,984.00 | NA | NA | 0.00 |
| | QUILL CORPORATION P.O. BOX 37600 PHILADELPHIA, PA 19101-0600 | | 4,344.67 | NA | NA | 0.00 |
| | R & D BUS COMPANY 4654 WEST WASHINGTON CHICAGO, IL 60644 | | 2,295.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RAMON LEWIS 4122 SOUTH ELLIS CHICAGO, IL 60653 | | 750.00 | NA | NA | 0.00 |
| | RASHEEDA CASH 5810 S. KING DRIVE CHICAGO, IL 60637 | | 52.92 | NA | NA | 0.00 |
| | RELIABLE FIRE EQUIPMENT CO. 12845 S. CICERO AVE. ALSIP, IL 60803 | | 468.50 | NA | NA | 0.00 |
| | RENAISSANCE COMMUNICATION SYSTEMS 3509 MARTENS STREET FRANKLIN PARK, IL 60131 | | 250.00 | NA | NA | 0.00 |
| | RENEE SULLIVAN 2210 W. MORSE AVENUE APT. #1 CHICAGO, IL 60645 | | 5.60 | NA | NA | 0.00 |
| | REYNOLD KING 842 W. ARLINGTON CRETE, IL 60417 | | 36.00 | NA | NA | 0.00 |
| | RHONDA MILBURN 2654 WEST NORTH AVENUE CHICAGO, IL 60647 | | 1,199.37 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RICHARD C. CARLSON 6148 N. KEELER AVENUE CHICAGO, IL 60646-5224 | | 42.00 | NA | NA | 0.00 |
| | RICHARD GROTT 1635 WEST BELMONT AVENUE APT 602 CHICAGO, IL 60657 | | 11.50 | NA | NA | 0.00 |
| | RICK OLSON 1313 EAST 169TH STREET SOUTH HOLLAND, IL 60473 | | 50.00 | NA | NA | 0.00 |
| | RIGHT PRICED FURNITURE 4259 S. WESTERN CHICAGO, IL 60609 | | 10,105.00 | NA | NA | 0.00 |
| | RIVER NORTH ASSOCIATION MERCHANDISE MART 222 MERCANDISE MART PLAZA CHICAGO, IL 60654 | | 125.00 | NA | NA | 0.00 |
| | RIVERSIDE GRAPHICS TWO N. RIVERSIDE PLAZA CHICAGO, IL 60606 | | 205.00 | NA | NA | 0.00 |
| | ROBBIE L. HENDERSON 727 E. 104TH PLACE CHICAGO, IL 60628 | | 50.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROBERT J. BORRE 2000 GLENVIEW ROAD GLENVIEW, IL 60025-2850 | | 26.60 | NA | NA | 0.00 |
| | ROBERT L. GILMORE 152 PARK PARK FOREST, IL 60466 | | 9.60 | NA | NA | 0.00 |
| | ROBOTCITY WORKSHOP 3226 NORTH SHEFFIELD CHICAGO, IL 60657 | | 4,305.00 | NA | NA | 0.00 |
| | ROCKFORD COLLEGE 5050 EAST STATE STREET ROCKFORD, IL 61108 | | 313.98 | NA | NA | 0.00 |
| | Roger Wood, LLC c/o Acorn Property Management, Ltd. 1819 West Grand Avenue, Suite 200 Chicago, IL 60622 | | 550.00 | NA | NA | 0.00 |
| | ROOSEVELT MURRAY 3432 WEST 12TH PLACE CHICAGO, IL 60623 | | 10.80 | NA | NA | 0.00 |
| | ROSA DILLARD 8323 S MARYLAND CHICAGO, IL 60619 | | 30.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROSE FITZGERALD 19512 FORESTDALE COURT MOKENA, IL 60448 | | 30.00 | NA | NA | 0.00 |
| | ROSEANN JANSER 2706 TURTLE CREEK HAZEL CREST, IL 60429 | | 16.00 | NA | NA | 0.00 |
| | ROSEMARY KNOOP 356 S. WOODWARD BEECHER, IL 60401 | | 6.00 | NA | NA | 0.00 |
| | ROSETTA BUTTS 8055 S. LUELLA AV CHICAGO, IL 60617 | | 24.00 | NA | NA | 0.00 |
| | ROSETTA STONE LTD. DEPT CH 17714 PALATINE, IL 60055-7714 | | 1,015.00 | NA | NA | 0.00 |
| | ROSIE D. BARNES P. O. BOX 288642 CHICAGO, IL 60628-8642 | | 4.00 | NA | NA | 0.00 |
| | ROSIE GRIGGS OLIVIER 7405 S. CALUMET AVENUE CHICAGO, IL 60619 | | 6.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ROSIE L. JAMES 239 E. 113TH ST. #1 CHICAGO, IL 60628 | | 12.00 | NA | NA | 0.00 |
| | ROTARY CLUB OF CHICAGO ONE WESTBROOK CORP CENTER SUITE 120 WESTCHESTER, IL 60154 | | 75.00 | NA | NA | 0.00 |
| | RSM MCGLADREY, INC. 5155 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | 7,952.00 | NA | NA | 0.00 |
| | RUBY INGRAM 14319 STEWART RIVERDALE, IL 60827 | | 16.00 | NA | NA | 0.00 |
| | RUBY TSUJI 1801 WEST SMMERDALE APT 2 CHICAGO, IL 60640 | | 8.50 | NA | NA | 0.00 |
| | RUFFLED FEATHERS GOLF CLUB 1 PETE DYE DRIVE LEMONT, IL 60439 | | 2,169.40 | NA | NA | 0.00 |
| | RUTH GARDNER 7945 SOUTH PAXTON CHICAGO, IL 60617 | | 14.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RUTH L. BARTLETT 1241 S. 14TH AVENUE MAYWOOD, IL 60153 | | 20.00 | NA | NA | 0.00 |
| | RUTH PERSON 9357 S. RACINE CHICAGO, IL 60620 | | 5.00 | NA | NA | 0.00 |
| | S. STEIN AND COMPANY 1030 W. NORTH AVE CHICAGO, IL 60642 | | 5,461.00 | NA | NA | 0.00 |
| | SALLY KAHN 18835 KINGS ROAD HOMEWOOD, IL 60430 | | 8.00 | NA | NA | 0.00 |
| | SARAH E. LIGGINS 10542 EAST EDBROOKE AVENUE CHICAGO, IL 60628 | | 8.00 | NA | NA | 0.00 |
| | SAUL BOZEMAN 7154 SOUTH ROCKWELL CHICAGO, IL 60629 | | 5.00 | NA | NA | 0.00 |
| | SCHAIN, BURNEY, ROSS & CITRON 222 N. LASALLE ST. SUITE 1910 CHICAGO, IL 60601 | | 329.43 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SCHAUMBURG PARK DISTRICT 235 E BEECH SCHAUMBURG, IL 60193-2900 | | 153.85 | NA | NA | 0.00 |
| | SCHOOL SPECIALTY INC MB UNIT # 67-3106 MILWAUKEE, WI 53268-3106 | | 1,164.62 | NA | NA | 0.00 |
| | SCOTT D. FELDMAN, M.D. 6925 S. CONSTANCE AVENUE CHICAGO, IL 60649 | | 2,100.00 | NA | NA | 0.00 |
| | SECURITY OPERATIONS SPECIALISTS 5050 PRARIE AVENUE CHICAGO, IL 60615 | | 3,660.00 | NA | NA | 0.00 |
| | SELECT STAFFING DEPT. 4371 CAROL STREAM, IL 60122 | | 13,685.16 | NA | NA | 0.00 |
| | SHANETTA HOWARD 5255 WEST JACKSON CHICAGO, IL 60644 | | 2,366.04 | NA | NA | 0.00 |
| | SHARON D. SAMUELS 8606 SOUTH ESSEX CHICAGO, IL 60617 | | 10.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SHARON TOWNSEND 69 EAST 89TH PLACE CHICAGO, IL 60619 | | 5.60 | NA | NA | 0.00 |
| | SHARON TRULL-YUSSEFF 4222 W. WILCOX CHICAGO, IL 60624 | | 6,589.34 | NA | NA | 0.00 |
| | SHARRON ROGERS 5131 SOUTH MARSHFIELD AVENUE CHICAGO, IL 60609 | | 5.00 | NA | NA | 0.00 |
| | SHEDRICK SANDERS 7711 S. EGGLESTON CHICAGO, IL 60620 | | 1,175.00 | NA | NA | 0.00 |
| | SHEILA A. GIBSON 2369 EAST 70TH PLACE CHICAGO, IL 60649 | | 16.00 | NA | NA | 0.00 |
| | SHELIA LANGHAM 11312 S. NORMAL CHICAGO, IL 60628 | | 4,427.31 | NA | NA | 0.00 |
| | SHERISSE HOLMES 4119 W. 16TH ST. CHICAGO, IL 60623 | | 2,679.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SHERRY HARRINGTON 11000 SOUTH GREEN STREET Chicago, IL 60643 | | 532.80 | NA | NA | 0.00 |
| | Sherwin-Sheridan LLC c/o Acorn Partners 1820 W. Grand Avenue Chicago, IL 60622 | | 650.00 | NA | NA | 0.00 |
| | SHIRLEY GREENE 2222 W. 100TH ST CHICAGO, IL 60643 | | 12.60 | NA | NA | 0.00 |
| | SHIRLEY WILLIAMS 300 EAST 87TH STREET CHICAGO, IL 60619 | | 141.82 | NA | NA | 0.00 |
| | SHIRLEY WRIGHT 4800 CHICAGO BEACH DRIVE APT 1307-S CHICAGO, IL 60615 | | 5.00 | NA | NA | 0.00 |
| | Shoreline Group, LLC 8222 S. King Drive Chicago, IL 60619 | | 625.00 | NA | NA | 0.00 |
| | SIMPLEXGRINNELL LP DEPT. CH 10320 PALATINE, IL 60055 | | 663.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SKILLPATH SEMINARS P.O. BOX 804441 KANSAS CITY, MO 64180-4441 | | 1,684.31 | NA | NA | 0.00 |
| | SLOSSON P.O. BOX 280 EAST AURORA, NY 14052-0280 | | 154.28 | NA | NA | 0.00 |
| | SMART RESOURCES, INC. 20 SOUTH CLARK STREET SUITE 1450 CHICAGO, IL 60603 | | 8,918.93 | NA | NA | 0.00 |
| | SONDRA CORNWELL 2628 NORTH HOYNE UNIT 742 CHICAGO, IL 60618 | | 40.00 | NA | NA | 0.00 |
| | SONJI HILL 1427 NORTH LUNA CHICAGO, IL 60651 | | 1,440.00 | NA | NA | 0.00 |
| | SOUTH CENTRAL COMMUNITY SERVICES, INC. 8543 SOUTH COTTAGE GROVE CHICAGO, IL 60628 | | 85.00 | NA | NA | 0.00 |
| | SOUTH SUBURBAN JUVENILE OFFICERS' ASSOCI P. O. BOX 2374 ORLAND PARK, IL 60462 | | 15.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOUTHERN ILLINOIS UNIVERSITY OFFICE OF THE BURSAR BOX 1042 EDWARDSVILLE, IL 62026 | | 125.00 | NA | NA | 0.00 |
| | SPRINT P O BOX 4181 CAROL STREAM, IL 60197 | | 174.07 | NA | NA | 0.00 |
| | STEPHEN B. STARR DESIGNS, INC. 2120 MADISON PLACE EVANSTON, IL 60202 | | 2,416.50 | NA | NA | 0.00 |
| | STEPHEN JAY SACHS 14632 GREEN STREET HARVEY, IL 60426 | | 16.00 | NA | NA | 0.00 |
| | SULLIVAN'S LAW DIRECTORY 1360 Abbott Court Buffalo Grove, IL 60089-2378 | | 14.75 | NA | NA | 0.00 |
| | SUNNY E. RITTENHOUSE 5445 N. SHERIDAN ROAD APT 2303 CHICAGO, IL 60640 | | 10.00 | NA | NA | 0.00 |
| | SUNRISE TRANSPORTATION 8500 SOUTH VINCENNES CHICAGO, IL 60620 | | 3,867.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUSAN J STEEVE 73 WESTWOOD DRIVE PARK FOREST, IL 60466 | | 48.00 | NA | NA | 0.00 |
| | SYLVIA D. MOORE 914 WEST WINONA CHICAGO, IL 60640 | | 375.00 | NA | NA | 0.00 |
| | SYMANTEC SMB RENEWALS P.O. BOX 202475 DALLAS, TX 75320-2475 | | 2,571.00 | NA | NA | 0.00 |
| | TAKEYLA ELLINGTON 3421 WEST 12TH PLACE CHICAGO, IL 60623 | | 7,694.33 | NA | NA | 0.00 |
| | TAMARA COLLINS 294 BENSLEY AVENUE, #2 Calumet City, IL 60409 | | 28.28 | NA | NA | 0.00 |
| | TAMPICO PRESS 1919 SOUTH BLUE ISLAND AVENUE CHICAGO, IL 60608 | | 925.00 | NA | NA | 0.00 |
| | TAWANNA SMITH 11524 SOUTH WENTWORTH AVENUE CHICAGO, IL 60628 | | 836.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TAYNA AYENA 10836 S. NORMAL CHICAGO, IL 60628 | | 4,449.03 | NA | NA | 0.00 |
| | TEACH STONE, INC. 105 MONTICELLO AVENUE SUITE 101 CHARLOTTESVILLE, VA 22902 | | 175.00 | NA | NA | 0.00 |
| | TEACHER'S DISCOUNT P.O. BOX 1579 APPLETON, WI 54912-1579 | | 426.99 | NA | NA | 0.00 |
| | THE CHICAGO COMMUNITY TRUST 360 N. MICHIGAN AVE SUITE 800 CHICAGO, IL 60601 | | 1,300.00 | NA | NA | 0.00 |
| | THE CHRONICLE OF PHILANTHROPY P.O. BOX 1989 MARION, OH 43305-1955 | | 72.00 | NA | NA | 0.00 |
| | THE DRAKE HOTEL 140 EAST WALTON PLACE CHICAGO, IL 60611 | | 2,734.60 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THE EXECUTIVE CLUB OF CHICAGO 8 SOUTH MICHAGAN AVENUE SUITE 2500 CHICAGO, IL 60603-3399 | | 410.00 | NA | NA | 0.00 |
| | THE MAILBOX P.O. BOX 8345 RED OAK, IA 51591 | | 99.85 | NA | NA | 0.00 |
| | THE MCGRAW HILL COMPANIES P.O. BOX 2258 CAROL STREAM, IL 60132-2258 | | 909.42 | NA | NA | 0.00 |
| | THE REVERE GROUP, LTD 2166 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | 825.25 | NA | NA | 0.00 |
| | THE SPIRIT IS FREE, INC. P.O. BOX 438853 CHICAGO, IL 60643 | | 375.00 | NA | NA | 0.00 |
| | THE WBEZ ALLIANCE, INC. NAVY PIER 848 E. GRAND AVE CHICAGO, IL 60611 | | 3,700.00 | NA | NA | 0.00 |
| | THERESA GORECKI 12041 SOUTH KILDARE OAKLAWN, IL 60803 | | 24.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THOMAS J. GREEN 7333 S. GREEN ST CHICAGO, IL 60621 | | 12.00 | NA | NA | 0.00 |
| | TILAYA HOLLINS | | 23.00 | NA | NA | 0.00 |
| | TIONIA PERKINS 6111 SOUTH LAFLIN, Apt. 109 CHICAGO, IL 60636 | | 367.50 | NA | NA | 0.00 |
| | TONONA ROBINSON 6619 S. OAKLEY CHICAGO, IL 60636 | | 5.00 | NA | NA | 0.00 |
| | TRAVEL BROKERS INC 1956 RIDGE ROAD HOMEWOOD, IL 60430 | | 829.80 | NA | NA | 0.00 |
| | TRETHER MILLER 18600 VILLAGE WEST DRIVE APT 305 HAZEL CREST, IL 60429 | | 51.40 | NA | NA | 0.00 |
| | TURNING POINT COUNSELING 19 HERITAGE DRIVE SUITE 208 BOURBONNAIS, IL 60914 | | 440.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TWIN RIVERS YMCA 100 YMCA LANE NEWBERN, NC 28560 | | 280.00 | NA | NA | 0.00 |
| | TYREE DAVIS 6930 S. SHORE DRIVE APT. 309 CHICAGO, IL 60649 | | 8.00 | NA | NA | 0.00 |
| | Uhlich Children's Advantage Network Attn: Thomas Vandenberk, CEO 3737 N. Mozart Street Chicago, IL 60618 | | 2,920.07 | NA | NA | 0.00 |
| | UNION LEAGUE CLUB OF CHICAGO 65 W. JACKSON BLVD CHICAGO, IL 60604 | | 1,000.00 | NA | NA | 0.00 |
| | UNITED GRAPHICS & MAILING GRP. 2200 ESTES AVENUE ELK GROVE VILLAGE, IL 60007 | | 5,032.00 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE LOCKBOX 577 CAROL STREAM, IL 60132-0577 | | 26.29 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UNIVERSITY OF ARKANSAS AT PINE BLUFF MAIL SLOT 4933 1200 N. UNIVERSITY DRIVE PINE BLUFF, AR 71601 | | 100.00 | NA | NA | 0.00 |
| | UNIVERSITY OF ILLINOIS 750 SOUTH HALSTED CHCAGO, IL 60607 | | 3,232.52 | NA | NA | 0.00 |
| | URBAN GATEWAYS 205 WEST RANDOLPH SUITE 1700 CHICAGO, IL 60606-1814 | | 6,000.00 | NA | NA | 0.00 |
| | VALERIE KING 7345 S. LUELLA APT 1 CHICAGO, IL 60649 | | 10.00 | NA | NA | 0.00 |
| | VALERIE PODREBARAC 7313 W. 57TH PLACE SUMMIT, IL 60501 | | 11.80 | NA | NA | 0.00 |
| | VARSITY TUTORS P.O. BOX 9198 ST. LOUIS, MO 63117 | | 500.00 | NA | NA | 0.00 |
| | VERA L. HARRISON 7250 S. LANGLEY CHICAGO, IL 60619 | | 30.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Village of Justice Attn: Krzysztof Wasowicz, President 8748 W. 82nd Place Justice, IL 60458 | | 62.30 | NA | NA | 0.00 |
| | VIVABIZ, INC. 6254 NORTH ROCKWELL UNIT 3C CHICAGO, IL 60659 | | 1,012.50 | NA | NA | 0.00 |
| | VIVIAN ARNOLD 9320 S NORMAL CHICAGO, IL 60620 | | 4.00 | NA | NA | 0.00 |
| | VIVIAN MARETICK 344 LONGWOOD DR. GLENWOOD, IL 60425 | | 18.00 | NA | NA | 0.00 |
| | WALTER J. SOHAN 3450 STATION DR. MATTESON, IL 60443 | | 30.40 | NA | NA | 0.00 |
| | WALTER SIMPSON 1948 CAMPBELL CHICAGO HEIGHTS, IL 60411 | | 5.00 | NA | NA | 0.00 |
| | WAREHOUSE DIRECT 1601 WEST ALGONQUIN RD MOUNT PROSPECT, IL 60056 | | 10,152.64 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WASHTOWN EQUIPMENT, INC. 4036 W. MONTROSE CHICAGO, IL 60641 | | 196.00 | NA | NA | 0.00 |
| | WE'RE CLEANING, INC. P.O. BOX 11056 SUITE 200 CHICAGO, IL 60611 | | 142,259.31 | NA | NA | 0.00 |
| | WILLIE SMITH P.O. BOX 19479 CHICAGO, IL 60619 | | 8.00 | NA | NA | 0.00 |
| | WIRING INC. 8128 N. LARAMIE SKOKIE, IL 60077 | | 1,352.51 | NA | NA | 0.00 |
| | YELLOW PAGES COMPANY 1245 CANON STREET P. O. BOX 280 GUFFEY, CO 80820-0280 | | 817.00 | NA | NA | 0.00 |
| | ZELONIA JORDAN 5837 S. SANGAMON APT H CHICAGO, IL 60621 | | 6.40 | NA | NA | 0.00 |
| | ZHOU B ART CENTER 1029 W. 35TH ST. CHICAGO, IL 60609 | | 5,500.00 | NA | NA | 0.00 |
| 37 | 1028 Van Buren Associates L. P. | 7100-000 | NA | 14,859,634.47 | 859,634.47 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 70 | Adt Security Services, Inc | 7100-000 | NA | 3,676.58 | 3,676.58 | 0.00 |
| 71 | Adt Security Services, Inc | 7100-000 | NA | 6,407.75 | 0.00 | 0.00 |
| | Alicia Kimball | 7100-000 | NA | 2,585.73 | 2,585.73 | 0.00 |
| | Alphia Miller | 7100-000 | NA | 3,581.81 | 3,581.81 | 0.00 |
| | Amanda Frankel | 7100-000 | NA | 1,796.56 | 1,796.56 | 0.00 |
| | Amy Douglass | 7100-000 | NA | 8,137.15 | 8,137.15 | 0.00 |
| | Andre Robinson | 7100-000 | NA | 9,017.37 | 9,017.37 | 0.00 |
| | Andrea Johnson | 7100-000 | NA | 7,613.55 | 7,613.55 | 0.00 |
| | Angela Smith | 7100-000 | NA | 7,316.41 | 7,316.41 | 0.00 |
| | Angelica Antunez | 7100-000 | NA | 2,809.63 | 2,809.63 | 0.00 |
| | Annie Scheffler | 7100-000 | NA | 957.01 | 957.01 | 0.00 |
| | Anthony Warren | 7100-000 | NA | 1,755.43 | 1,755.43 | 0.00 |
| | Apryl Young | 7100-000 | NA | 6,250.68 | 6,250.68 | 0.00 |
| | Ashley Olds | 7100-000 | NA | 224.44 | 224.44 | 0.00 |
| | Barbara Caruthers | 7100-000 | NA | 2,465.03 | 2,465.03 | 0.00 |
| | Barbara Mapp-Hamb | 7100-000 | NA | 7,489.95 | 7,489.95 | 0.00 |
| | Barry Reed | 7100-000 | NA | 4,672.12 | 4,672.12 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Betty Howard | 7100-000 | NA | 2,339.56 | 2,339.56 | 0.00 |
| | Beverly Jackson | 7100-000 | NA | 7,971.84 | 7,971.84 | 0.00 |
| | Booker Washington | 7100-000 | NA | 7,548.67 | 7,548.67 | 0.00 |
| | Brenda Alford | 7100-000 | NA | 4,685.00 | 4,685.00 | 0.00 |
| | Brigitte Beal | 7100-000 | NA | 3,171.03 | 3,171.03 | 0.00 |
| | Camelia Gonzalez | 7100-000 | NA | 1,245.22 | 1,245.22 | 0.00 |
| 54 | Cathy Miller | 7100-000 | NA | 6,669.01 | 523.49 | 0.00 |
| | Charlene Houston | 7100-000 | NA | 3,128.66 | 3,128.66 | 0.00 |
| | Charlene Watson | 7100-000 | NA | 1,841.40 | 1,841.40 | 0.00 |
| 68 | Child Care Assoc. Of Illinois | 7100-000 | NA | 23,193.66 | 23,193.66 | 0.00 |
| | Chyvonne Patty | 7100-000 | NA | 2,516.84 | 2,516.84 | 0.00 |
| 34 | Clark-Devon Hardware Company, Inc | 7100-000 | NA | 2,065.13 | 2,065.13 | 0.00 |
| 33 | Cliftonlarsonallen Llp | 7100-000 | NA | 60,354.00 | 60,354.00 | 0.00 |
| 3 | Commonwealth Edison Company | 7100-000 | NA | 32,593.92 | 32,593.92 | 0.00 |
| | Constance Mitchell | 7100-000 | NA | 3,686.61 | 3,686.61 | 0.00 |
| 46 | Cook County Public Guardian | 7100-000 | NA | 1,000,000.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cornelia Vacaru | 7100-000 | NA | 2,736.76 | 2,736.76 | 0.00 |
| | Cortaiga Johnson | 7100-000 | NA | 5,418.13 | 5,418.13 | 0.00 |
| 38 | Council On Accreditation For Children & | 7100-000 | NA | 23,336.00 | 23,336.00 | 0.00 |
| 66 | Crystal L Silvestre | 7100-000 | NA | 7,846.00 | 462.00 | 0.00 |
| 25 | Curtis Roeschley | 7100-000 | NA | 307.03 | 307.03 | 0.00 |
| | Cynthia Gentry-Celestine | 7100-000 | NA | 6,644.68 | 6,644.68 | 0.00 |
| 11 | Danielle Butts | 7100-000 | NA | 23,571.00 | 2,545.43 | 0.00 |
| | Danielle McReynolds | 7100-000 | NA | 1,847.97 | 1,847.97 | 0.00 |
| 35 | Darlene Humphey | 7100-000 | NA | 7,161.96 | 209.00 | 0.00 |
| | David Hamilton | 7100-000 | NA | 453.01 | 453.01 | 0.00 |
| | Deadria Pittman-Howard | 7100-000 | NA | 4,031.53 | 4,031.53 | 0.00 |
| | DeAnne Mann | 7100-000 | NA | 4,033.15 | 4,033.15 | 0.00 |
| | Debbie Rogers | 7100-000 | NA | 3,474.74 | 3,474.74 | 0.00 |
| | Deborah Dunmars | 7100-000 | NA | 4,999.81 | 4,999.81 | 0.00 |
| | Deborah Whitted | 7100-000 | NA | 7,086.16 | 7,086.16 | 0.00 |
| | Delfina Mena | 7100-000 | NA | 1,899.81 | 1,899.81 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Denise Pinkston | 7100-000 | NA | 2,954.42 | 2,954.42 | 0.00 |
| 5 | Dept Of The Treasury | 7100-000 | NA | 29,500.00 | 29,500.00 | 0.00 |
| | Diane Vargas | 7100-000 | NA | 1,541.90 | 1,541.90 | 0.00 |
| | Dianne Turner | 7100-000 | NA | 7,168.88 | 7,168.88 | 0.00 |
| | Donna Ballentine | 7100-000 | NA | 2,516.12 | 2,516.12 | 0.00 |
| | Doris Bedford | 7100-000 | NA | 2,580.30 | 2,580.30 | 0.00 |
| 2 | Dun & Bradstreet | 7100-000 | NA | 449.00 | 449.00 | 0.00 |
| | E. Louis Pollard | 7100-000 | NA | 9,822.12 | 9,822.12 | 0.00 |
| | Elaine Austin | 7100-000 | NA | 2,882.01 | 2,882.01 | 0.00 |
| 74 | Elizabeth Griffin | 7100-000 | NA | 4,367.92 | 4,367.92 | 0.00 |
| | Ericka Smith | 7100-000 | NA | 2,612.77 | 2,612.77 | 0.00 |
| | Erin Roberton | 7100-000 | NA | 2,775.19 | 2,775.19 | 0.00 |
| | Ethel Strong | 7100-000 | NA | 2,647.54 | 2,647.54 | 0.00 |
| | Felicia Poindexter | 7100-000 | NA | 6,634.20 | 6,634.20 | 0.00 |
| 48 | First Nonprofit Insurance Company | 7100-000 | NA | 244,241.20 | 244,241.20 | 0.00 |
| | Gail Dixon | 7100-000 | NA | 2,719.90 | 2,719.90 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Gail Gamble | 7100-000 | NA | 2,066.94 | 2,066.94 | 0.00 |
| | Gaspar Soto | 7100-000 | NA | 2,246.87 | 2,246.87 | 0.00 |
| | Geneva Portis | 7100-000 | NA | 3,752.46 | 3,752.46 | 0.00 |
| | Genny Villegas | 7100-000 | NA | 3,099.10 | 3,099.10 | 0.00 |
| | Gloria Thomas | 7100-000 | NA | 5,726.26 | 5,726.26 | 0.00 |
| | Gloria Williams | 7100-000 | NA | 1,131.06 | 1,131.06 | 0.00 |
| 27 | Gordon Johnson | 7100-000 | NA | 73,467.40 | 562,224.82 | 0.00 |
| 4 | Greenwood On 87Th, Llc | 7100-000 | NA | 74,712.22 | 74,712.22 | 0.00 |
| | Gwen McCurdy | 7100-000 | NA | 4,248.58 | 4,248.58 | 0.00 |
| 45 | Hayes Mechanical Llc | 7100-000 | NA | 2,940.12 | 2,940.12 | 0.00 |
| 41 | Illinois Bell Telephone Company | 7100-000 | NA | 12,708.22 | 12,708.22 | 0.00 |
| 81 | Illinois Dept. Of Employment Security | 7100-000 | NA | 1,117,727.79 | 1,117,727.79 | 0.00 |
| | James Alexander | 7100-000 | NA | 3,298.19 | 3,298.19 | 0.00 |
| | Jan Dunning | 7100-000 | NA | 1,960.66 | 1,960.66 | 0.00 |
| | Janice Baska | 7100-000 | NA | 4,238.14 | 4,238.14 | 0.00 |
| | Jeannette Hill | 7100-000 | NA | 4,946.04 | 4,946.04 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jennifer Baker | 7100-000 | NA | 2,004.11 | 2,004.11 | 0.00 |
| | Jennifer McNeela | 7100-000 | NA | 2,803.13 | 2,803.13 | 0.00 |
| | Jimmy Chan | 7100-000 | NA | 11,476.34 | 11,476.34 | 0.00 |
| | Jinnie Ross | 7100-000 | NA | 993.36 | 993.36 | 0.00 |
| | Joanne Jones | 7100-000 | NA | 12,454.41 | 12,454.41 | 0.00 |
| | Johanna Torres | 7100-000 | NA | 2,960.28 | 2,960.28 | 0.00 |
| 32 | Jose's Cleaning Inc. | 7100-000 | NA | 19,200.00 | 19,200.00 | 0.00 |
| 31 | Joyce Anne Viglione | 7100-000 | NA | 13,454.58 | 1,729.58 | 0.00 |
| | Joyce Arrington | 7100-000 | NA | 7,854.28 | 7,854.28 | 0.00 |
| | Joyce Irons | 7100-000 | NA | 3,149.35 | 3,149.35 | 0.00 |
| | Julia Beard | 7100-000 | NA | 5,745.29 | 5,745.29 | 0.00 |
| | Julia Johnson | 7100-000 | NA | 4,454.54 | 4,454.54 | 0.00 |
| | Julie Donelson | 7100-000 | NA | 7,719.59 | 7,719.59 | 0.00 |
| | Justus Weathersby | 7100-000 | NA | 7,779.77 | 7,779.77 | 0.00 |
| | Karshelle Watters | 7100-000 | NA | 2,612.77 | 2,612.77 | 0.00 |
| | Karuna Menon | 7100-000 | NA | 1,377.64 | 1,377.64 | 0.00 |
| 6 | Kathleen Barry | 7100-000 | NA | 3,568.00 | 159.32 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kathy Davis | 7100-000 | NA | 2,725.62 | 2,725.62 | 0.00 |
| | Katrice Harris | 7100-000 | NA | 8,149.53 | 8,149.53 | 0.00 |
| | Katrina Embrey | 7100-000 | NA | 1,683.84 | 1,683.84 | 0.00 |
| | Kenneth Tidwell | 7100-000 | NA | 2,258.72 | 2,258.72 | 0.00 |
| | Kenyatta Black-Ketchum | 7100-000 | NA | 2,185.23 | 2,185.23 | 0.00 |
| 26 | Kim Cobb | 7100-000 | NA | 14,047.76 | 912.21 | 0.00 |
| | Kimberly Taylor-Robertson | 7100-000 | NA | 270.21 | 270.21 | 0.00 |
| | Kimberly Wilkins | 7100-000 | NA | 1,357.66 | 1,357.66 | 0.00 |
| | Latasha Gamble | 7100-000 | NA | 1,846.42 | 1,846.42 | 0.00 |
| | Latoya Cason | 7100-000 | NA | 7,619.03 | 7,619.03 | 0.00 |
| | Lee Brumfield | 7100-000 | NA | 212.39 | 212.39 | 0.00 |
| | Leslie Cline | 7100-000 | NA | 11,872.21 | 11,872.21 | 0.00 |
| | Lillie Harris | 7100-000 | NA | 3,022.95 | 3,022.95 | 0.00 |
| | Lillie Ward | 7100-000 | NA | 3,448.32 | 3,448.32 | 0.00 |
| | Limarcus Saffold | 7100-000 | NA | 1,276.42 | 1,276.42 | 0.00 |
| | Lisa Culley-Hubbard | 7100-000 | NA | 3,371.44 | 3,371.44 | 0.00 |
| | Lisa DiLorenzo | 7100-000 | NA | 2,039.84 | 2,039.84 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lisa Heidorn | 7100-000 | NA | 6,975.71 | 6,975.71 | 0.00 |
| | Lourdes Mora | 7100-000 | NA | 2,205.05 | 2,205.05 | 0.00 |
| | Lovie Edmondson-Jackson | 7100-000 | NA | 5,344.06 | 5,344.06 | 0.00 |
| | Loyola Moore | 7100-000 | NA | 1,976.35 | 1,976.35 | 0.00 |
| 44 | M. D. Scott D. Feldman | 7100-000 | NA | 4,200.00 | 4,200.00 | 0.00 |
| | Madelyn Lopez | 7100-000 | NA | 2,640.81 | 2,640.81 | 0.00 |
| | Malinda Francis | 7100-000 | NA | 13,423.12 | 13,423.12 | 0.00 |
| | Marcella McKinney | 7100-000 | NA | 2,065.59 | 2,065.59 | 0.00 |
| 21 | Maria Cardenas | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 12 | Maria Mejia-Ramirez | 7100-000 | NA | 1,721.74 | 181.54 | 0.00 |
| | Maria Rojas | 7100-000 | NA | 2,418.07 | 2,418.07 | 0.00 |
| | Maribel Ramirez | 7100-000 | NA | 2,744.40 | 2,744.40 | 0.00 |
| | Marlowe Alexander | 7100-000 | NA | 4,206.36 | 4,206.36 | 0.00 |
| | Marquita Jackson-Seay | 7100-000 | NA | 3,845.27 | 3,845.27 | 0.00 |
| | Marsha Ashley | 7100-000 | NA | 10,906.27 | 10,906.27 | 0.00 |
| 53 | Martin P. Hughes | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Martina Wilbourn | 7100-000 | NA | 4,311.57 | 4,311.57 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mary Moussa | 7100-000 | NA | 210.07 | 210.07 | 0.00 |
| | May Roberison | 7100-000 | NA | 5,871.22 | 5,871.22 | 0.00 |
| | Mazenia Jaimes | 7100-000 | NA | 3,575.59 | 3,575.59 | 0.00 |
| | Melanie Barnes | 7100-000 | NA | 8,077.93 | 8,077.93 | 0.00 |
| | Mercedes Hernandez | 7100-000 | NA | 4,957.94 | 4,957.94 | 0.00 |
| 24 | Michael Godnick | 7100-000 | NA | 24,009.10 | 24,009.10 | 0.00 |
| | Michele Thompson | 7100-000 | NA | 5,312.86 | 5,312.86 | 0.00 |
| | Michelle Martin | 7100-000 | NA | 1,389.12 | 1,389.12 | 0.00 |
| 59 | Milagros Ortiz | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Molly Weener | 7100-000 | NA | 358.16 | 358.16 | 0.00 |
| | Monica Zachar | 7100-000 | NA | 4,714.20 | 4,714.20 | 0.00 |
| | Monique Jorman | 7100-000 | NA | 2,753.29 | 2,753.29 | 0.00 |
| | Monique Smith | 7100-000 | NA | 1,512.38 | 1,512.38 | 0.00 |
| 28 | Naomi Samuels | 7100-000 | NA | 12,341.40 | 616.40 | 0.00 |
| | Nidia Pacheco | 7100-000 | NA | 3,575.59 | 3,575.90 | 0.00 |
| 52 | Nolsw/Uaw Local 2320 | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 61 | Open Kitchens, Inc | 7100-000 | NA | 63,064.52 | 63,064.52 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pamela Waltz | 7100-000 | NA | 3,284.85 | 3,284.85 | 0.00 |
| 47 | Pension Benefit Guaranty Corporation | 7100-000 | NA | 4,536,484.00 | 4,536,484.00 | 0.00 |
| 1 | Peoples Gas Light And Coke Co | 7100-000 | NA | 3,425.36 | 3,425.36 | 0.00 |
| 69 | Phyllis A. Offord | 7100-000 | NA | 13,827.00 | 2,055.49 | 0.00 |
| 39 | Privatebank And Trust Company | 7100-000 | NA | 2,246,551.60 | 2,246,551.60 | 0.00 |
| 40 | Professional Theatre And Dance Youth | 7100-000 | NA | 12,000.00 | 12,000.00 | 0.00 |
| 10 | Quatro Fpo Solutions, Llc | 7100-000 | NA | 498,983.00 | 0.00 | 0.00 |
| | Quianka Johnson | 7100-000 | NA | 2,145.57 | 2,145.57 | 0.00 |
| | Rafiqa Ibrahim | 7100-000 | NA | 12,188.84 | 12,188.84 | 0.00 |
| | Ramona Shaeffer | 7100-000 | NA | 1,301.58 | 1,301.58 | 0.00 |
| | Randi Thomas | 7100-000 | NA | 499.65 | 499.65 | 0.00 |
| | Rasheeda Quadri | 7100-000 | NA | 3,044.09 | 3,044.09 | 0.00 |
| | Regina Boyd | 7100-000 | NA | 6,475.03 | 6,475.03 | 0.00 |
| 9 | Riverside Graphics Corporation | 7100-000 | NA | 227.00 | 227.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Rodney Patterson | 7100-000 | NA | 7,561.00 | 7,561.00 | 0.00 |
| | Rosalind Dority | 7100-000 | NA | 1,765.14 | 1,765.14 | 0.00 |
| | Rosalinda Ayala | 7100-000 | NA | 2,431.70 | 2,431.70 | 0.00 |
| | Rosemary Gayton | 7100-000 | NA | 3,504.80 | 3,504.80 | 0.00 |
| | Roy McGary | 7100-000 | NA | 3,341.49 | 3,341.49 | 0.00 |
| | Ryan Fey | 7100-000 | NA | 2,587.62 | 2,587.62 | 0.00 |
| | Sandra Freeman | 7100-000 | NA | 3,072.54 | 3,072.54 | 0.00 |
| | Sandra Salvatierra | 7100-000 | NA | 3,122.23 | 3,122.23 | 0.00 |
| | Sarah Gonia | 7100-000 | NA | 175.06 | 175.06 | 0.00 |
| 43 | Select Staffing | 7100-000 | NA | 17,867.59 | 17,867.59 | 0.00 |
| | Shante Chatman | 7100-000 | NA | 3,397.74 | 3,397.74 | 0.00 |
| | Shemeka Sanders | 7100-000 | NA | 3,686.61 | 3,686.61 | 0.00 |
| | Shimika Douglas | 7100-000 | NA | 1,334.47 | 1,334.47 | 0.00 |
| | Shirley Cooper | 7100-000 | NA | 3,905.95 | 3,905.95 | 0.00 |
| | Shirley Tankersley | 7100-000 | NA | 1,210.62 | 1,210.62 | 0.00 |
| | Shirley Williams | 7100-000 | NA | 2,559.21 | 2,559.21 | 0.00 |
| | Shradha Tamrakar | 7100-000 | NA | 2,021.38 | 2,021.38 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36 | Staples, Inc | 7100-000 | NA | 2,106.12 | 2,106.12 | 0.00 |
| | Sue Moehn | 7100-000 | NA | 3,261.43 | 3,261.43 | 0.00 |
| | Susan Pieters | 7100-000 | NA | 2,881.65 | 2,881.65 | 0.00 |
| | Susan Thompson | 7100-000 | NA | 1,466.48 | 1,466.48 | 0.00 |
| | Sylvia Brice | 7100-000 | NA | 12,838.15 | 12,838.15 | 0.00 |
| | Syrena Thomas | 7100-000 | NA | 2,853.05 | 2,853.05 | 0.00 |
| | Tahiti Hamer | 7100-000 | NA | 2,954.42 | 2,954.42 | 0.00 |
| | Tamara Faulkner | 7100-000 | NA | 1,652.89 | 1,652.89 | 0.00 |
| | Tamekia Holman | 7100-000 | NA | 2,273.46 | 2,273.46 | 0.00 |
| | Tanga Morris | 7100-000 | NA | 2,535.94 | 2,535.94 | 0.00 |
| | Tasha McDuffie | 7100-000 | NA | 3,574.00 | 3,574.00 | 0.00 |
| | Tenetha Johnson | 7100-000 | NA | 5,709.76 | 5,709.76 | 0.00 |
| | Teresa Barrett | 7100-000 | NA | 1,614.68 | 1,614.68 | 0.00 |
| 20 | The Mcgraw-Hill Companies | 7100-000 | NA | 909.42 | 909.42 | 0.00 |
| | Thomas Ullmann | 7100-000 | NA | 3,132.74 | 3,132.74 | 0.00 |
| | Tina Jackson | 7100-000 | NA | 6,747.31 | 6,747.31 | 0.00 |
| 49 | Trans Union Llc | 7100-000 | NA | 113.00 | 113.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 19 | Vanessa Lynn Lankford | 7100-000 | NA | 6,768.89 | 350.00 | 0.00 |
| | Vanessa Stevens | 7100-000 | NA | 5,202.10 | 5,202.10 | 0.00 |
| 29 | Verizon Wireless | 7100-000 | NA | 282.67 | 282.67 | 0.00 |
| | Vilma Morocho | 7100-000 | NA | 1,334.41 | 1,334.41 | 0.00 |
| | Vincent Perry | 7100-000 | NA | 1,379.28 | 1,379.28 | 0.00 |
| 15 | Vivabiz, Inc. | 7100-000 | NA | 1,012.50 | 1,012.50 | 0.00 |
| 79 | Vivabiz, Inc. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Wanda Jackson | 7100-000 | NA | 7,613.53 | 7,613.53 | 0.00 |
| 30 | We're Cleaning, Inc | 7100-000 | NA | 177,340.34 | 132,702.38 | 0.00 |
| | Yeonta Russell | 7100-000 | NA | 291.46 | 291.46 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 6,001,704.33 | $ 25,897,468.65 | $ 10,734,964.79 | $ 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 12-04800 | CAD | Judge: | Carol A. Doyle | Trustee Name: | DEBORAH M. GUTFELD |
|---|---|---|---|---|---|---|
| Case Name: | Hull House Association | | | | Date Filed (f) or Converted (c): | 02/10/2012 (f) |
| | | | | | 341(a) Meeting Date: | 04/05/2012 |
| For Period Ending: | 01/19/2016 | | | | Claims Bar Date: | 07/10/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Parkway Community House, 500 E. 67th Street, Chicago, IL 606 | 0.00 | 0.00 | OA | 0.00 | FA |
| 2.  1030 W. Van Buren, Chicago, IL 60607 | 0.00 | 0.00 | | 0.00 | FA |
| 3.  The PrivateBank Account No. 2111425 - Business Checking | 157,800.02 | 157,800.02 | | 0.00 | FA |
| 4.  The PrivateBank Account No. 2635925 - 5001 - Revolver & Line | 0.00 | 0.00 | | 0.00 | FA |
| 5.  The PrivateBank Account No. 2111433 - Business Checking | 0.00 | 0.00 | | 0.00 | FA |
| 6.  The PrivateBank Account No. 3284565-9001 - Revolving Line of | 0.00 | 0.00 | | 0.00 | FA |
| 7.  Bank of America Account No. 355 876 520 1453 | 0.00 | 0.00 | | 0.00 | FA |
| 8.  Security Deposit - Buildings (as of 10/31/11) | 13,987.62 | 13,987.62 | | 0.00 | FA |
| 9.  Other Deposits (as of 10/31/11) | 27,814.40 | 27,814.40 | | 8,664.03 | FA |
| 10.  Various pictures of Jane Addams and contemporary lithographs | 0.00 | 0.00 | | 0.00 | FA |
| 11.  Collection of Hull House artifacts believed to be in the pos | 0.00 | 0.00 | | 0.00 | FA |
| 12.  Umbrella Insurance Policy No. PHSD617156 | 0.00 | 0.00 | | 0.00 | FA |
| 13.  D&O Tail Policy No. PHSD617156 | 0.00 | 0.00 | | 0.00 | FA |
| 14.  Fiduciary Tail Policy No. PHSD617158 | 0.00 | 0.00 | | 0.00 | FA |
| 15.  401(k) and 403(b) Plans - Mutual of America | 0.00 | 0.00 | | 0.00 | FA |
| 16.  Accounts Receivable | 729,594.00 | 729,594.00 | | 236,916.94 | FA |
| 17.  Possible D&O and/or professional liability claims against Qu | 0.00 | 0.00 | | 850,000.00 | FA |
| 18.  Jane Addams Hull House Association name | 0.00 | 0.00 | | 15,000.00 | FA |
| 19.  2003 Ford Econoline E250 pickup | 3,500.00 | 3,500.00 | | 0.00 | FA |
| 20.  Van (may be located at 4520 N. Beacon Street, Chicago, IL) | 0.00 | 0.00 | OA | 0.00 | FA |
| 21.  Van (may be located at 500 E. 67th Street, Chicago, IL) | 0.00 | 0.00 | OA | 0.00 | FA |
| 22.  Office equipment, furnishings, supplies and miscellaneous pe | 115,766.14 | 115,766.14 | OA | 0.00 | FA |

Page: 2

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 12-04800 | CAD | Judge: | Carol A. Doyle | |

| | |
|---|---|
| Trustee Name: | DEBORAH M. GUTFELD |

Case Name:   Hull House Association

| | |
|---|---|
| Date Filed (f) or Converted (c): | 02/10/2012 (f) |
| 341(a) Meeting Date: | 04/05/2012 |

For Period Ending:   01/19/2016

| | |
|---|---|
| Claims Bar Date: | 07/10/2012 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23.  Machinery, fixtures, equipment, and supplies used in busines | 515,417.13 | 515,417.13 | OA | 0.00 | FA |
| 24.  Counterclaim in the principal amount of $300,000 against 171 | 300,000.00 | 300,000.00 | | 0.00 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 5.88 | Unknown |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,863,879.31 | $1,863,879.31 | | $1,110,586.85 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

The IRS has levied a $8,000.00 penalty against the estate.  Trustee's counsel has asked the IRS to reconsider and withdraw the penalty.  Trustee is awaiting a response from the IRS.

Initial Projected Date of Final Report (TFR): 12/31/2014          Current Projected Date of Final Report (TFR): 12/31/2015

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 12-04800 | Trustee Name:  DEBORAH M. GUTFELD |
| Case Name:  Hull House Association | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX6268 |
| | Checking |
| Taxpayer ID No:  XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/12 | | Transfer from Acct # xxxxxx6769 | Transfer of Funds | 9999-000 | $145,157.15 | | $145,157.15 |
| 09/05/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $145,158.15 |
| 09/05/12 | 16 | Healthtrust Purchasing Group, L.P. One Park Plaza Bldg. 1 East, First Floor Nashville, TN 37203 | Invoice No. HPR1223300000979 | 1129-000 | $12.04 | | $145,170.19 |
| 09/05/12 | 16 | County of Cook Chicago, Illinois | Payment of 1/6/12 and 2/7/12 invoices | 1129-000 | $21,864.68 | | $167,034.87 |
| 09/05/12 | 16 | Local Initiatives Support Corp. 501 7th Avenue, 7th FL New York, NY 10018 | Invoice Nos. 45024-0006 & 45024-0008 | 1129-000 | $45,555.45 | | $212,590.32 |
| 09/19/12 | 1001 | Ceridian Corporation 3311 East Old Shakopee Road Minneapolis, MN 55425 | Payment per September 13, 2012 court order | 3991-000 | | $1,673.86 | $210,916.46 |
| 10/04/12 | 16 | PepsiCo Foundation PepsiCo Employee Giving Campaign P.O. Box 7635 PRinceton, NJ 08543-7635 | PepsiCo Employee Giving Campaign | 1129-000 | $57.75 | | $210,974.21 |
| 10/04/12 | 16 | The Chicago Community Trust 225 North Michigan Avenue Suite 2200 Chicago, Illinois 60601 | Unspecified contribution | 1129-000 | $3,370.00 | | $214,344.21 |
| 10/04/12 | 16 | Allstate - The Giving Campaign P.O. Box 7899 Princeton, NJ 08543-7899 | The Giving Campaign | 1129-000 | $579.80 | | $214,924.01 |
| 10/04/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | Unspecified contribution | 1129-000 | $1.00 | | $214,925.01 |
| 10/04/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | Unspecified contribution | 1129-000 | $1.00 | | $214,926.01 |
| 10/15/12 | 16 | Truist P.O. Box 39990 Washington, DC 20016-6990 | Truist Comprehensive Distribution | 1129-000 | $114.43 | | $215,040.44 |

| | | | Page Subtotals: | | $216,714.30 | $1,673.86 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX6268 |
| | Checking |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/16/12 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $124.12 | $214,916.32 |
| 11/05/12 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $136.57 | $214,779.75 |
| 11/26/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $214,780.75 |
| 11/26/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $214,781.75 |
| 11/26/12 | 16 | Truist P.O. Box 39990 Washington, DC 20016-6990 | Truist Comprehensive Distribution | 1129-000 | $74.93 | | $214,856.68 |
| 11/26/12 | 16 | Truist P.O. Box 39990 Washington, DC 20016-6990 | Truist Comprehensive Distribution | 1129-000 | $91.93 | | $214,948.61 |
| 11/26/12 | 16 | International Business Machines 1701 North Street Endicott, NY 13760 | Number 190Q3650 | 1129-000 | $1.00 | | $214,949.61 |
| 11/29/12 | 1002 | Arnstein & Lehr LLP 120 South Riverside Plaza Suite 1200 Chicago, Illinois 60606-3910 | Interim compensation & reimbursement for expenses Per court order entered 11/28/12 | | | $80,984.01 | $133,965.60 |
| | | Arnstein & Lehr LLP | Interim compensation per 11/28/12 court order | ($70,000.00) | 3210-000 | | |
| | | Arnstein & Lehr LLP | Interim reimbursement of expenses per 11/28/12 court order | ($10,984.01) | 3220-000 | | |
| 12/03/12 | 9 | ComEd Commonwealth Edison Company P.O. Box 805379 Chicago, IL 60680-5379 | Refund (Reason: Miscellaneous) | 1129-000 | $6,071.01 | | $140,036.61 |
| 12/03/12 | 9 | ComEd Commonwealth Edison Company P.O. Box 805379 Chicago, IL 60680-5379 | Refund (Reason: Miscellaneous) | 1129-000 | $2,071.06 | | $142,107.67 |

| | | | |
|---|---|---|---|
| Page Subtotals: | | $8,311.93 | $81,244.70 |

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 12-04800

Case Name: Hull House Association

Taxpayer ID No: XX-XXX0135

For Period Ending: 01/19/2016

Trustee Name:  DEBORAH M. GUTFELD

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX6268

Checking

Blanket Bond (per case limit): $100,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/07/12 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $130.76 | $141,976.91 |
| 01/02/13 | 16 | Byron Union Oil Co. P.O. Box 2135 Idaho Falls, Idaho 83403 | Dividend | 1129-000 | $200.00 | | $142,176.91 |
| 01/08/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $89.95 | $142,086.96 |
| 02/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $211.20 | $141,875.76 |
| 03/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $190.52 | $141,685.24 |
| 04/05/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $210.64 | $141,474.60 |
| 04/25/13 | 16 | North Side Community Federal Credit Union 1011 W. Lawrence Avenue Chicago, Illinois 60640-5017 | Ch. 7 Trustee Attorney Request Rec'd | 1129-000 | $4,037.96 | | $145,512.56 |
| 05/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $204.50 | $145,308.06 |
| 06/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $216.03 | $145,092.03 |
| 06/28/13 | 16 | Byron Union Oil Co. P.O 2135 Idaho Falls, Idaho 83403 | Dividend | 1129-000 | $200.00 | | $145,292.03 |
| 07/08/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $208.76 | $145,083.27 |
| 08/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $215.71 | $144,867.56 |

Page Subtotals:   $4,437.96   $1,678.07

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX6268 |
| | Checking |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/09/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $215.38 | $144,652.18 |
| 10/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $208.14 | $144,444.04 |
| 11/07/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $214.75 | $144,229.29 |
| 12/05/13 | 1003 | Arnstein & Lehr LLP 120 South Riverside Plaza Suite 1200 Chicago, IL 60606-3910 | Interim compensation & reimbursement of all expenses per 12/04/13 court order | | | $54,237.03 | $89,992.26 |
| | | Arnstein & Lehr LLP | Interim compensation per 12/04/13 court order ($54,051.30) | 3210-000 | | | |
| | | Arnstein & Lehr LLP | Interim reimbursement of expenses per 12/04/13 court order ($185.73) | 3220-000 | | | |
| 12/06/13 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $207.51 | $89,784.75 |
| 12/10/13 | 17 | Quatrro FPO Solutions 8401 102nd Street, Suite 500 Pleasant Prairie, WI 53158-5802 | Payment received per December 2013 settlement agreement | 1129-000 | $325,000.00 | | $414,784.75 |
| 12/10/13 | 17 | Philadelphia Indemnity Insurance Company Claims Account One Bala Plaza Suite 100 Bala Cynwyd, PA 19004 | Payment received per December 2013 settlement agreement | 1129-000 | $525,000.00 | | $939,784.75 |
| 12/12/13 | 1004 | Nisen & Elliott, LLC 200 W. Adams St., Suite 2500 Chicago, IL 60606 | Special counsel fees | 3210-600 | | $170,000.00 | $769,784.75 |
| 12/20/13 | 16 | Byron Union Oil Co. P.O. Box 2135 Idaho Falls, Idaho 83403 | Dividend | 1129-000 | $200.00 | | $769,984.75 |

| | | | Page Subtotals: | | $850,200.00 | $225,082.81 | |

Page: 5

Case 12-04800  Doc 287  Filed 02/09/16  Entered 02/09/16 15:18:35  Desc Main
FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Document  Page 149 of 208

Exhibit 9

| Case No: 12-04800 | | | | Trustee Name: | DEBORAH M. GUTFELD | |
| Case Name: Hull House Association | | | | Bank Name: | Associated Bank | |
| | | | | Account Number/CD#: | XXXXXX6268 | |
| | | | | | Checking | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $879.80 | $769,104.95 |
| 01/14/14 | 18 | The Northern Trust Company LaSalle Office 50 South LaSalle Street Chicago, IL 60675 | Remitter: Ted Thelen | 1129-000 | $15,000.00 | | $784,104.95 |
| 02/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,155.64 | $782,949.31 |
| 03/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,051.42 | $781,897.89 |
| 04/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,162.44 | $780,735.45 |
| 05/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $1,123.31 | $779,612.14 |
| 06/12/14 | 16 | Byron Union Oil Co. P.O. Box 2135 Idaho Falls, Idaho 83403 | Dividend | 1129-000 | $200.00 | | $779,812.14 |
| 10/06/14 | 1005 | Arnstein & Lehr LLP 120 South Riverside Plaza Suite 1200 Chicago, IL 60606-3910 | Payment per 10.01.14 court order | | | $98,800.26 | $681,011.88 |
| | | Arnstein & Lehr LLP | Payment per 10.01.14 court order ($2,800.19) | 3220-000 | | | |
| | | Arnstein & Lehr LLP | Payment per 10.01.14 court order ($96,000.07) | 3210-000 | | | |
| 02/09/15 | 1006 | DEBORAH M. GUTFELD 131 S. DEARBORN STREET, SUITE 1700 CHICAGO, IL 60603-5559 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $56,567.61 | $624,444.27 |
| 02/09/15 | 1007 | Ltd. Popower Katten 35 E. Wacker Dr., Suite 1550 Chicago, IL 60601 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $9,044.50 | $615,399.77 |

| | | | Page Subtotals: | | $15,200.00 | $169,784.98 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-04800 | | Trustee Name: DEBORAH M. GUTFELD | |
|---|---|---|---|

Case Name: Hull House Association

Bank Name: Associated Bank

Account Number/CD#: XXXXXX6268

Checking

Taxpayer ID No: XX-XXX0135

Blanket Bond (per case limit): $100,000.00

For Period Ending: 01/19/2016

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1008 | Alicia Kimball 2708 West Corland Street Apt. #1 Chicago, IL 60647 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,894.54 | $613,505.23 |
| 02/09/15 | 1009 | Alphia Miller 739 North Austin #1 Chicago, IL 60644 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,343.86 | $611,161.37 |
| 02/09/15 | 1010 | Amanda Frankel 2451 W. Taylor St. Apt. 3 Chicago, IL 60612 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,346.85 | $609,814.52 |
| 02/09/15 | 1011 | Amy Douglass 2234 Willow Rd. Homewood, IL 60430 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $607,244.25 |
| 02/09/15 | 1012 | Andre Robinson 4829 S. Prairie Ave. Unit 3 Chicago, IL 60615 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $604,673.98 |
| 02/09/15 | 1013 | Andrea Johnson 14218 S. Dearborn Riverdale, IL 60827 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $602,103.71 |
| 02/09/15 | 1014 | Angela Smith 1712 North Lexington Fort Smith, AR 72901 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $599,533.44 |
| 02/09/15 | 1015 | Angelica Antunez 2504 N. Spaulding Chicago, IL 60647 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,870.48 | $597,662.96 |
| 02/09/15 | 1016 | Annie Scheffler 805 W. Oakdale Ave. #1A Chicago, IL 60657 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,323.66 | $596,339.30 |
| 02/09/15 | 1017 | Anthony Warren 6642 S. Vernon Chicago, IL 60637 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,376.67 | $594,962.63 |
| 02/09/15 | 1018 | Apryl Young P.O. Box 2192 Hammond, IN 46323 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $592,392.36 |

Page Subtotals:                     $0.00        $23,007.41

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD | Exhibit 9 |
|---|---|---|
| Case Name: Hull House Association | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX6268 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1019 | Ashley Olds 2101 W. Roosevelt Road #2C Broadview, IL 60155 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,403.62 | $590,988.74 |
| 02/09/15 | 1020 | Barbara Caruthers 44 John Elliott Square Apartment 517 Boston, MA 02119 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,019.68 | $588,969.06 |
| 02/09/15 | 1021 | Barbara Mapp-Hamb 9760 S. Ingleside Ave. Chicago, IL 60628 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $586,398.79 |
| 02/09/15 | 1022 | Barry Reed 9821 S. Aberdeen Chicago, IL 60643 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,281.03 | $584,117.76 |
| 02/09/15 | 1023 | Betty Howard 2207 W. Morse Ave. #2W Chicago, IL 60645 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,738.56 | $582,379.20 |
| 02/09/15 | 1024 | Beverly Jackson 16111 S. Ellis South Holland, IL 60473 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $579,808.93 |
| 02/09/15 | 1025 | Booker Washington 4832 West Hirsch Chicago, IL 60651 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $577,238.66 |
| 02/09/15 | 1026 | Brenda Alford 4501 S. Leclaire Chicago, IL 60638 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $574,668.39 |
| 02/09/15 | 1027 | Brigitte Beal 8512 S. Manistee Ave. Chicago, IL 60617 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,373.56 | $572,294.83 |
| 02/09/15 | 1028 | Camelia Gonzalez 4152 W. Wellington Apt. 2 Chicago, IL 60641 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $969.80 | $571,325.03 |
| 02/09/15 | 1029 | Charlene Houston 7617 Peoria Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,457.71 | $568,867.32 |

Page Subtotals:                                     $0.00          $23,525.04

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | |
| Case Name: Hull House Association | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX6268 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1030 | Charlene Watson 8147 S. Evans Chicago, IL 60619 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,358.69 | $567,508.63 |
| 02/09/15 | 1031 | Chyvonne Patty 2131 N. Mason Chicago, IL 60639 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,841.14 | $565,667.49 |
| 02/09/15 | 1032 | Constance Mitchell 13153 S. Brandon Chicago, IL 60633 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,569.67 | $563,097.82 |
| 02/09/15 | 1033 | Cornelia Vacaru 7913 N. Oconto Avenue Niles, IL 60714 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,248.92 | $560,848.90 |
| 02/09/15 | 1034 | Cortaiga Johnson 2009 Norcross Circle, Apt. A Indianapolis, IN 46260 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $4,122.33 | $556,726.57 |
| 02/09/15 | 1035 | Cynthia Gentry-Celestine 1341 North Mason Ave. Chicago, IL 60651 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $554,156.30 |
| 02/09/15 | 1036 | Danielle McReynolds 1302 West 14th Street Chicago, IL 60608 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,388.14 | $552,768.16 |
| 02/09/15 | 1037 | David Hamilton 8629 S. Kingston Chicago, IL 60617 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $700.43 | $552,067.73 |
| 02/09/15 | 1038 | Deadria Pittman-Howard 4137 W. Grenshaw 2nd Floor Chicago, IL 60624 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $549,497.46 |
| 02/09/15 | 1039 | DeAnne Mann 9619 Racine Ave. Chicago, IL 60643 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $546,927.19 |
| 02/09/15 | 1040 | Debbie Rogers 91 Ash Street Park Forest, IL 60466 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,214.27 | $544,712.92 |
| 02/09/15 | 1041 | Deborah Dunmars 6509 S. Maryland Ave. 2nd Floor Chicago, IL 60637 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $542,142.65 |

| | Page Subtotals: | $0.00 | $26,724.67 |
|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | |
| Case Name: Hull House Association | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX6268 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1042 | Deborah Whitted<br>10 158th Place<br>Apt. #1N<br>Calumet City, IL 60409 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $539,572.38 |
| 02/09/15 | 1043 | Delfina Mena<br>5010 N. Albany<br>Chicago, IL 60625 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,556.86 | $538,015.52 |
| 02/09/15 | 1044 | Denise Pinkston<br>1846 S. Central Park<br>Apt. #2<br>Chicago, IL 60623 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,944.03 | $536,071.49 |
| 02/09/15 | 1045 | Diane Vargas<br>4875 N. Magnolia<br>Apt. #112<br>Chicago, IL 60640 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,263.61 | $534,807.88 |
| 02/09/15 | 1046 | Dianne Turner<br>534 Harrison Ave.<br>1st Floor<br>Calumet City, IL 60409 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.27 | $532,237.61 |
| 02/09/15 | 1047 | Donna Ballentine<br>4206 W. Roosevelt<br>Apt. 3C<br>Chicago, IL 60624 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,461.50 | $530,776.11 |
| 02/09/15 | 1048 | Doris Bedford<br>10242 South Emerald<br>Chicago, IL 60628 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,114.83 | $528,661.28 |
| 02/09/15 | 1049 | E. Louis Pollard<br>310 Manistee Ave.<br>Calumet City, IL 60409 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $526,091.00 |
| 02/09/15 | 1050 | Elaine Austin<br>726 E. 42nd Street<br>Basement<br>Chicago, IL 60653 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,223.49 | $523,867.51 |
| 02/09/15 | 1051 | Ericka Smith<br>5644 Crestwood Rd.<br>Matteson, IL 60443 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,832.31 | $522,035.20 |

Page Subtotals:                    $0.00        $20,107.45

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-04800 | | Trustee Name: DEBORAH M. GUTFELD |
|---|---|---|
| Case Name: Hull House Association | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX6268 |
| | | Checking |
| Taxpayer ID No: XX-XXX0135 | | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1052 | Erin Roberton 2514 W. 111th St. Chicago, IL 60655 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,286.69 | $520,748.51 |
| 02/09/15 | 1053 | Ethel Strong 8802 S. Parnell Ave. Apt. #1 Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,182.22 | $518,566.29 |
| 02/09/15 | 1054 | Felicia Poindexter 1012 W. 174th East Hazel Crest, IL 60429 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $515,996.01 |
| 02/09/15 | 1055 | Gail Dixon Gail Dixon 8228 S. Houston Ave. Chicago, IL 60617 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,907.44 | $514,088.57 |
| 02/09/15 | 1056 | Gail Gamble 352 W. 117th St. Chicago, IL 60628 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,538.70 | $512,549.87 |
| 02/09/15 | 1057 | Gaspar Soto 3654 S. Hermitage Chicago, IL 60609 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,841.68 | $510,708.19 |
| 02/09/15 | 1058 | Geneva Portis 8147 S. Evans Basement Chicago, IL 60619 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $508,137.91 |
| 02/09/15 | 1059 | Genny Villegas 4768 N. Keystone Chicago, IL 60630 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,515.93 | $505,621.98 |
| 02/09/15 | 1060 | Gloria Thomas 8828 S. Justine Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $503,051.70 |
| 02/09/15 | 1061 | Gloria Williams 7757 South Winchester Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,038.11 | $501,013.59 |
| 02/09/15 | 1062 | Gwen McCurdy 10338 S. Prairie Chicago, IL 60628 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $498,443.31 |

UST Form 101-7-TDR (10/1/2010) (Page: 154)

Page Subtotals:                                        $0.00        $23,591.89

Exhibit 9

| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX6268 |
| | Checking |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1063 | James Alexander<br>9542 S. Clyde<br>Chicago, IL 60617 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,412.72 | $496,030.59 |
| 02/09/15 | 1064 | Jan Dunning<br>7115 W. North Ave.<br>#328<br>Oak Park, IL 60302 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,571.25 | $494,459.34 |
| 02/09/15 | 1065 | Janice Baska<br>401 East 32nd St.<br>Apt. #602<br>Chicago, IL 60616 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $491,889.06 |
| 02/09/15 | 1066 | Jeannette Hill<br>2971 S. Federal<br>Chicago, IL 60616 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $489,318.78 |
| 02/09/15 | 1067 | Jennifer Baker<br>5479 S. Hyde Park Blvd.<br>Apt. #1<br>Chicago, IL 60615 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,938.96 | $487,379.82 |
| 02/09/15 | 1068 | Jennifer McNeela<br>1801 Washington Street<br>Evanston, IL 60202 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,317.04 | $485,062.78 |
| 02/09/15 | 1069 | Jimmy Chan<br>2823 S. Quinn Street<br>Chicago, IL 60608 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $482,492.50 |
| 02/09/15 | 1070 | Jinnie Ross<br>1932 Hickory Rd.<br>Homewood, IL 60430 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,163.42 | $481,329.08 |
| 02/09/15 | 1071 | Joanne Jones<br>16646 Maryland Ave.<br>South Holland, IL 60473 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $478,758.80 |
| 02/09/15 | 1072 | Johanna Torres<br>11609 NW 26th Ct.<br>Coral Springs, FL 33065 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,345.72 | $476,413.08 |
| 02/09/15 | 1073 | Joyce Arrington<br>1218 S. Central Park<br>Chicago, IL 60623 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $473,842.80 |

| | | | Page Subtotals: | | $0.00 | $24,600.51 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD | Exhibit 9 |
| Case Name: Hull House Association | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX6268 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1074 | Joyce Irons<br>1137 W. Vermont Ave.<br>Calumet Park, IL 60643 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,323.88 | $471,518.92 |
| 02/09/15 | 1075 | Julia Beard<br>780 Bethel Ave.<br>Bolingbrook, IL 60490 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $468,948.64 |
| 02/09/15 | 1076 | Julia Johnson<br>14721 Dearborn<br>Dolton, IL 60419 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,533.43 | $466,415.21 |
| 02/09/15 | 1077 | Julie Donelson<br>2115 W. 50th Place<br>Chicago, IL 60609 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $463,844.93 |
| 02/09/15 | 1078 | Justus Weathersby<br>6446 S. Richmond<br>1st Floor<br>Chicago, IL 60629 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $461,274.65 |
| 02/09/15 | 1079 | Karshelle Watters<br>4752 N. Magnolia<br>Apt. E<br>Chicago, IL 60640 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,386.01 | $458,888.64 |
| 02/09/15 | 1080 | Karuna Menon<br>5600 North Sheridan Rd.<br>#18A<br>Chicago, IL 60660 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,089.88 | $457,798.76 |
| 02/09/15 | 1081 | Kathy Davis<br>1801 S. Wabash<br>Apt. 224<br>Chicago, IL 60616 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,277.69 | $455,521.07 |
| 02/09/15 | 1082 | Katrice Harris<br>819 N. Springfield<br>2nd Floor<br>Chicago, IL 60651 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $452,950.79 |
| 02/09/15 | 1083 | Katrina Embrey<br>1309 W. Washburne<br>Chicago, IL 60608 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,266.54 | $451,684.25 |
| 02/09/15 | 1084 | Kenneth Tidwell<br>8802 South Carpenter<br>Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,861.53 | $449,822.72 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $24,020.08 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | Exhibit 9 |

Case No: 12-04800

Case Name: Hull House Association

Taxpayer ID No: XX-XXX0135

For Period Ending: 01/19/2016

Trustee Name: DEBORAH M. GUTFELD

Bank Name: Associated Bank

Account Number/CD#: XXXXXX6268

      Checking

Blanket Bond (per case limit): $100,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1085 | Kenyatta Black-Ketchum 9724 S. Maplewood Ave. Evergreen Park, IL 60805 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,869.56 | $447,953.16 |
| 02/09/15 | 1086 | Kimberly Taylor-Robertson 3015 191st Place Lansing, IL 60438 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,103.57 | $446,849.59 |
| 02/09/15 | 1087 | Kimberly Wilkins 4510 S. Lavergne Chicago, IL 60638 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,126.38 | $445,723.21 |
| 02/09/15 | 1088 | Latasha Gamble 3056 W. Jackson Chicago, IL 60612 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,338.93 | $444,384.28 |
| 02/09/15 | 1089 | Latoya Cason 8622 High Cotton Cove Memphis, TN 38018 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $441,814.00 |
| 02/09/15 | 1090 | Lee Brumfield 3518 W. Franklin Blvd. 2nd Floor Chicago, IL 60624 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,264.92 | $440,549.08 |
| 02/09/15 | 1091 | Leslie Cline 3122 5th Street Boulder, CO 80304 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $437,978.80 |
| 02/09/15 | 1092 | Lillie Harris 8207 South Clyde Apt. #1 Chicago, IL 60617 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,264.53 | $435,714.27 |
| 02/09/15 | 1093 | Lillie Ward 828 School Ave. Matteson, IL 60443 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $433,143.99 |
| 02/09/15 | 1094 | Limarcus Saffold 1126 W. 112th Street Chicago, IL 60643 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,923.36 | $431,220.63 |
| 02/09/15 | 1095 | Lisa Culley-Hubbard 7351 S. Fairfield Chicago, IL 60629 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,393.32 | $428,827.31 |
| 02/09/15 | 1096 | Lisa DiLorenzo 3043 Mary Kay Lane Glenview, IL 60026 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,799.08 | $427,028.23 |

Page Subtotals:     $0.00     $22,794.49

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-04800 | | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX6268 |
| | | Checking |
| Taxpayer ID No: XX-XXX0135 | | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1097 | Lisa Heidorn<br>1119 Maple Ave.<br>Apt. #1E<br>Evanston, IL 60202 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $424,457.95 |
| 02/09/15 | 1098 | Lourdes Mora<br>2224 W. Rosemont<br>Basement G<br>Chicago, IL 60659 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,807.08 | $422,650.87 |
| 02/09/15 | 1099 | Lovie Edmondson-Jackson<br>2125 W. 54th Place<br>Chicago, IL 60609 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $420,080.59 |
| 02/09/15 | 1100 | Loyola Moore<br>8316 South Elizabeth<br>Apt. #1<br>Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,098.38 | $417,982.21 |
| 02/09/15 | 1101 | Madelyn Lopez<br>1911 N. Sedgwick<br>Chicago, IL 60614 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,898.60 | $416,083.61 |
| 02/09/15 | 1102 | Malinda Francis<br>14346 University Ave.<br>Dolton, IL 60419 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $413,513.33 |
| 02/09/15 | 1103 | Marcella McKinney<br>11537 S. Parnell<br>Chicago, IL 60628 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,444.07 | $412,069.26 |
| 02/09/15 | 1104 | Maria Rojas<br>3651 W. 69th Street<br>Chicago, IL 60629 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,981.21 | $410,088.05 |
| 02/09/15 | 1105 | Maribel Ramirez<br>4948 S. Keating Ave.<br>Chicago, IL 60632 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,201.15 | $407,886.90 |
| 02/09/15 | 1106 | Marlowe Alexander<br>300 N. Des Plaines Ave.<br>Apt. 104<br>Forest Park, IL 60130 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $405,316.62 |
| 02/09/15 | 1107 | Marquita Jackson-Seay<br>7948 S. Bennett<br>Chicago, IL 60617 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $402,746.34 |

Page Subtotals: $0.00 $24,281.89

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 12-04800 | | Trustee Name: | DEBORAH M. GUTFELD |
| Case Name: | Hull House Association | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | XXXXXX6268 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX0135 | | Blanket Bond (per case limit): | $100,000.00 |
| For Period Ending: | 01/19/2016 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1108 | Marsha Ashley<br>4235 N. Mozart #1n<br>Chicago, IL 60618 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $400,176.06 |
| 02/09/15 | 1109 | Martina Wilbourn<br>1442 S. Harding<br>2nd Floor<br>Chicago, IL 60623 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $397,605.78 |
| 02/09/15 | 1110 | Mary Moussa<br>4385 Cherry Court<br>Hoffman Estates, IL 60192 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $823.15 | $396,782.63 |
| 02/09/15 | 1111 | May Roberison<br>2284 182nd Place<br>Apt. #1B<br>Lansing, IL 60438 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $394,212.35 |
| 02/09/15 | 1112 | Mazenia Jaimes<br>5515 N. Oketo<br>Apt. C<br>Chicago, IL 60656 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $391,642.07 |
| 02/09/15 | 1113 | Melanie Barnes<br>425 E. 41st<br>2nd Floor<br>Chicago, IL 60653 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $389,071.79 |
| 02/09/15 | 1114 | Mercedes Hernandez<br>140 W. Wood<br>Apt. #321<br>Palatine, IL 60067 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $386,501.51 |
| 02/09/15 | 1115 | Michele Thompson<br>7751 South Hoyne<br>Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $383,931.23 |
| 02/09/15 | 1116 | Michelle Martin<br>515 Hoxie Avenue<br>Calumet City, IL 60409 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,626.94 | $382,304.29 |
| 02/09/15 | 1117 | Molly Weener<br>1057 West Thorndale<br>Apt. G<br>Chicago, IL 60660 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,266.49 | $381,037.80 |

| | | Page Subtotals: | | | $0.00 | $21,708.54 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 12-04800
Case Name: Hull House Association

Taxpayer ID No: XX-XXX0135
For Period Ending: 01/19/2016

Trustee Name: DEBORAH M. GUTFELD
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6268
                     Checking
Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1118 | Monica Zachar<br>3124 N. California<br>Chicago, IL 60618 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $378,467.52 |
| 02/09/15 | 1119 | Monique Jorman<br>16920 Old Elm Dr.<br>Country Club Hills, IL 60478 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,861.49 | $376,606.03 |
| 02/09/15 | 1120 | Monique Smith<br>8523 S. Marshfield<br>Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $976.80 | $375,629.23 |
| 02/09/15 | 1121 | Nidia Pacheco<br>3842 N. Lockwood<br>Apt. #2<br>Chicago, IL 60641 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $373,058.95 |
| 02/09/15 | 1122 | Olivia Terry<br>2610 W. Montrose Ave.<br>Apt. #1S<br>Chicago, IL 60618 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,081.86 | $370,977.09 |
| 02/09/15 | 1123 | Pamela Waltz<br>2639 W. Morse<br>Chicago, IL 60645 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,423.78 | $368,553.31 |
| 02/09/15 | 1124 | Quianka Johnson<br>1512 E. 62nd Street<br>Chicago, IL 60637 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,504.66 | $367,048.65 |
| 02/09/15 | 1125 | Rafiqa Ibrahim<br>6320 North Talman<br>Apt. #1<br>Chicago, IL 60659 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $364,478.37 |
| 02/09/15 | 1126 | Ramona Shaeffer<br>1343 Hood Ave.<br>Chicago, IL 60660 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,169.95 | $362,308.42 |
| 02/09/15 | 1127 | Randi Thomas<br>12 158th Place<br>Apt. #3<br>Calument City, IL 60409 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $359,738.14 |
| 02/09/15 | 1128 | Rasheeda Quadri<br>6435 N. Whipple St.<br>Chicago, IL 60645 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,459.47 | $357,278.67 |

Page Subtotals:                                              $0.00        $23,759.13

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD | |
| Case Name: Hull House Association | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX6268 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1129 | Regina Boyd<br>8059 S. Marshfield Ave.<br>Apt. #3<br>Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $354,708.39 |
| 02/09/15 | 1130 | Rodney Patterson<br>8042 S. Kimbark<br>Chicago, IL 60619 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $352,138.11 |
| 02/09/15 | 1131 | Rosalind Dority<br>1042 N. Keystone<br>Chicago, IL 60651 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,377.42 | $350,760.69 |
| 02/09/15 | 1132 | Rosalinda Ayala<br>4416 N. Marmora<br>Chicago, IL 60630 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,992.41 | $348,768.28 |
| 02/09/15 | 1133 | Rosemary Gayton<br>503 W. Bellarmine Drive<br>Apt. C<br>Joliet, IL 60436 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,376.60 | $346,391.68 |
| 02/09/15 | 1134 | Roy McGary<br>6951 S. Oglesby, Apt. G<br>Chicago, IL 60649 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,192.62 | $344,199.06 |
| 02/09/15 | 1135 | Ryan Fey<br>1244 West Diversey<br>Chicago, IL 60614 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,882.38 | $342,316.68 |
| 02/09/15 | 1136 | Sandra Freeman<br>7415 S. Dante Ave.<br>Chicago, IL 60619 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,154.74 | $340,161.94 |
| 02/09/15 | 1137 | Sandra Salvatierra<br>4949 W. Warwick<br>Chicago, IL 60641 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,175.81 | $337,986.13 |
| 02/09/15 | 1138 | Sarah Gonia<br>4649 W. Patterson<br>Chicago, IL 60641 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $685.54 | $337,300.59 |
| 02/09/15 | 1139 | Shante Chatman<br>12724 S. May Street<br>Calumet Park, IL 60827 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,528.29 | $334,772.30 |
| 02/09/15 | 1140 | Shemeka Sanders<br>21146 Vivienne Drive<br>Matteson, IL 60443 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,427.42 | $332,344.88 |

Page Subtotals: $0.00 $24,933.79

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-04800 | | | Trustee Name: DEBORAH M. GUTFELD | | | |
| Case Name: Hull House Association | | | Bank Name: Associated Bank | | | |
| | | | Account Number/CD#: XXXXXX6268 | | | |
| | | | Checking | | | |
| Taxpayer ID No: XX-XXX0135 | | | Blanket Bond (per case limit): $100,000.00 | | | |
| For Period Ending: 01/19/2016 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1141 | Shimika Douglas<br>39 W. 109th Street<br>Chicago, IL 60628 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,027.26 | $330,317.62 |
| 02/09/15 | 1142 | Shirley Cooper<br>9376 S. Stewart Avenue<br>Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $327,747.34 |
| 02/09/15 | 1143 | Shirley Tankersley<br>1640 N. Talman, Apt. 2R<br>Chicago, IL 60647 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $856.34 | $326,891.00 |
| 02/09/15 | 1144 | Shirley Williams<br>1132 Troost<br>Apt. #303<br>Forest Park, IL 60130 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,794.75 | $325,096.25 |
| 02/09/15 | 1145 | Shradha Tamrakar<br>2541 W. Jerome<br>Unit A<br>Chicago, IL 60645 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,647.64 | $323,448.61 |
| 02/09/15 | 1146 | Sue Moehn<br>1031 W. North Shore Ave., Unit 3S<br>Chicago, IL 60626 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,050.37 | $321,398.24 |
| 02/09/15 | 1147 | Susan Pieters<br>1310 W. Arthur Avenue<br>Apt. #1<br>Chicago, IL 60626 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,772.79 | $319,625.45 |
| 02/09/15 | 1148 | Susan Thompson<br>3544 Clarence Ave.<br>Berwyn, IL 60402 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,175.70 | $318,449.75 |
| 02/09/15 | 1149 | Sylvia Brice<br>6707 S. Cregier<br>Apt. #3A<br>Chicago, IL 60649 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $315,879.47 |
| 02/09/15 | 1150 | Syrena Thomas<br>P.O. Box 2095<br>Bolingbrook, IL 60440 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,504.82 | $313,374.65 |
| 02/09/15 | 1151 | Tahiti Hamer<br>7948 S. Colfax<br>Chicago, IL 60617 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,978.25 | $311,396.40 |

| | | | Page Subtotals: | | $0.00 | $20,948.48 | |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-04800

Case Name: Hull House Association

Taxpayer ID No: XX-XXX0135

For Period Ending: 01/19/2016

Trustee Name: DEBORAH M. GUTFELD

Bank Name: Associated Bank

Account Number/CD#: XXXXXX6268

Checking

Blanket Bond (per case limit): $100,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1152 | Tamara Faulkner<br>1350 W. Hood Ave. #2<br>Chicago, IL 60660 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,182.86 | $309,213.54 |
| 02/09/15 | 1153 | Tamekia Holman<br>8836 South Laflin<br>Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,826.72 | $307,386.82 |
| 02/09/15 | 1154 | Tanga Morris<br>7255 S. Rockwell St.<br>Apt. #2<br>Chicago, IL 60629 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,704.26 | $305,682.56 |
| 02/09/15 | 1155 | Tasha McDuffie<br>4255 West 5th Avenue<br>Chicago, IL 60624 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $303,112.28 |
| 02/09/15 | 1156 | Tenetha Johnson<br>654 East 80th Street<br>Chicago, IL 60619 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $300,542.00 |
| 02/09/15 | 1157 | Teresa Barrett<br>2020 W. Farwell Ave.<br>Apt. 211<br>Chicago, IL 60645 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,653.10 | $298,888.90 |
| 02/09/15 | 1158 | Thomas Ullmann<br>325 Oxford<br>Kenilworth, IL 60043 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,567.54 | $296,321.36 |
| 02/09/15 | 1159 | Tina Jackson<br>3335 Bramanti Trail<br>Steger, IL 60475 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $293,751.08 |
| 02/09/15 | 1160 | Vanessa Stevens<br>6945 Patricia Lane<br>N-319<br>Hammond, IN 46323 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $291,180.80 |
| 02/09/15 | 1161 | Vilma Morocho<br>4714 N. Albany Ave.<br>Chicago, IL 60625 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,835.43 | $289,345.37 |
| 02/09/15 | 1162 | Vincent Perry<br>435 W. 101 Place<br>Chicago, IL 60628 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $286,775.09 |

Page Subtotals:                    $0.00      $24,621.31

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-04800 | | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX6268 |
| | | Checking |
| Taxpayer ID No: XX-XXX0135 | | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1163 | Wanda Jackson 9238 S. Avalon Ave. Chicago, IL 60619 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $2,570.28 | $284,204.81 |
| 02/09/15 | 1164 | Yeonta Russell 7523 1/2 South Coles Ave. Apt. #3C Chicago, IL 60649 | Final distribution representing a payment of 35.16 % per court order. | 5300-000 | | $1,821.90 | $282,382.91 |
| 02/09/15 | 1165 | Kathleen Barry 9253 S. Francisco Ave Evergreen Park, Il 60805 | Final distribution to claim 6 representing a payment of 35.16 % per court order. | 5300-000 | | $2,605.27 | $279,777.64 |
| 02/09/15 | 1166 | John A. Muller, III John A. Muller Iii 648 N. Ashbury Avenue Bolingbrook, Il 60440 | Final distribution to claim 7 representing a payment of 35.16 % per court order. | 5300-000 | | $832.24 | $278,945.40 |
| 02/09/15 | 1167 | John A. Muller, III John A. Muller Iii 648 N. Ashbury Avenue Bolingbrook, Il 60440 | Final distribution to claim 8 representing a payment of 35.16 % per court order. | 5300-000 | | $2,028.19 | $276,917.21 |
| 02/09/15 | 1168 | Danielle Butts 4053 Wolf Road Western Springs, Il 60558 | Final distribution to claim 11 representing a payment of 35.16 % per court order. | 5300-000 | | $4,122.34 | $272,794.87 |
| 02/09/15 | 1169 | Maria Mejia-Ramirez 5102 West 63Rd Place Chicago, Il 60638 | Final distribution to claim 12 representing a payment of 35.16 % per court order. | 5300-000 | | $533.27 | $272,261.60 |
| 02/09/15 | 1170 | Dorothy Hayes-Dunlap 7143 S Ingleside Avenue Chicago, Il 60619 | Final distribution to claim 13 representing a payment of 35.16 % per court order. | 5300-000 | | $2,091.86 | $270,169.74 |
| 02/09/15 | 1171 | Samuel Dunlap 7143 S Ingleside Chicago, Il 60619 | Final distribution to claim 14 representing a payment of 35.16 % per court order. | 5300-000 | | $131.44 | $270,038.30 |
| 02/09/15 | 1172 | Lori Littleton 8736 So. Marshfield Chicago, Il 60620 | Final distribution to claim 16 representing a payment of 35.16 % per court order. | 5300-000 | | $951.15 | $269,087.15 |
| 02/09/15 | 1173 | Lisa Justin 1428 Kenilworth Drive Calumet City, Il 60409 | Final distribution to claim 17 representing a payment of 35.16 % per court order. | 5300-000 | | $257.36 | $268,829.79 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-04800
Case Name: Hull House Association

Taxpayer ID No: XX-XXX0135
For Period Ending: 01/19/2016

Trustee Name: DEBORAH M. GUTFELD
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6268
Checking
Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1174 | Renee Boyd-Jennings<br>14648 Memorial Drive<br>Dolton, Il 60419 | Final distribution to claim 18 representing a payment of 35.16 % per court order. | 5300-000 | | $678.98 | $268,150.81 |
| 02/09/15 | 1175 | Vanessa Lynn Lankford<br>8557 S St. Lawrence Ave<br>Chicago, Il 60619 | Final distribution to claim 19 representing a payment of 35.16 % per court order. | 5300-000 | | $3,139.84 | $265,010.97 |
| 02/09/15 | 1176 | Dianne Laing<br>5320 N Sheridan<br>#505<br>Chicago, Il 60640 | Final distribution to claim 22 representing a payment of 35.16 % per court order. | 5300-000 | | $575.73 | $264,435.24 |
| 02/09/15 | 1177 | Joan Mccohnell<br>7131 S Constance Avenue<br>Chicago, Il 60649 | Final distribution to claim 23 representing a payment of 35.16 % per court order. | 5300-000 | | $3,584.92 | $260,850.32 |
| 02/09/15 | 1178 | Curtis Roeschley<br>5253 W. Eddy St<br>Chicago, Il 60641 | Final distribution to claim 25 representing a payment of 35.16 % per court order. | 5300-000 | | $4,122.34 | $256,727.98 |
| 02/09/15 | 1179 | Kim Cobb<br>36 Sycamore Court<br>Calumet City, Il 60409 | Final distribution to claim 26 representing a payment of 35.16 % per court order. | 5300-000 | | $4,122.34 | $252,605.64 |
| 02/09/15 | 1180 | Naomi Samuels<br>1500 Oak Avenue 3E<br>Evanston, IL 60201 | Final distribution to claim 28 representing a payment of 35.16 % per court order. | 5300-000 | | $4,122.34 | $248,483.30 |
| 02/09/15 | 1181 | Joyce Anne Viglione<br>5501 West Ardmore<br>Chicago, Il 60646 | Final distribution to claim 31 representing a payment of 35.16 % per court order. | 5300-000 | | $4,122.34 | $244,360.96 |
| 02/09/15 | 1182 | Darlene Humphey<br>7640 S. Ridgeland Street<br>Chicago, Il 60649 | Final distribution to claim 35 representing a payment of 35.16 % per court order. | 5300-000 | | $2,444.56 | $241,916.40 |
| 02/09/15 | 1183 | Leisa Mosley<br>3217 S. Calumet Ave.<br>Chicago, IL 60616 | Final distribution to claim 42 representing a payment of 35.16 % per court order. | 5300-000 | | $3,995.22 | $237,921.18 |
| 02/09/15 | 1184 | Cora Halley<br>3930 N Pine Grove<br>Chicago, Il 60613 | Final distribution to claim 50 representing a payment of 35.16 % per court order. | 5300-000 | | $2,726.02 | $235,195.16 |
| 02/09/15 | 1185 | Anne Gulley<br>1917 Seward<br>Evanston, Il 60202 | Final distribution to claim 51 representing a payment of 35.16 % per court order. | 5300-000 | | $1,003.78 | $234,191.38 |

Page Subtotals:                                      $0.00          $34,638.41

UST Form 101-7-TDR (10/1/2010) *(Page: 165)*

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main
FORM 2
Document   Page 166 of 208
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 12-04800 | | Trustee Name: DEBORAH M. GUTFELD | Exhibit 9 |
|---|---|---|---|
| Case Name: Hull House Association | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX6268 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX0135 | | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 01/19/2016 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1186 | Cathy Miller 1906 W Pratt Blvd Apt 3B Chicago, Il 60626 | Final distribution to claim 54 representing a payment of 35.16 % per court order. | 5300-000 | | $2,160.68 | $232,030.70 |
| 02/09/15 | 1187 | Agnes Bonano 3537 W Beach Ave Chicago, Il 60651 | Final distribution to claim 55 representing a payment of 35.16 % per court order. | 5300-000 | | $2,380.43 | $229,650.27 |
| 02/09/15 | 1188 | Cynthia Gerena 1915 N. Tripp Ave. Chicago, Il 60639 | Final distribution to claim 56 representing a payment of 35.16 % per court order. | 5300-000 | | $1,934.31 | $227,715.96 |
| 02/09/15 | 1189 | Therasa Zito 923 Brookfield Rd. Rockford, IL 61107 | Final distribution to claim 57 representing a payment of 35.16 % per court order. | 5300-000 | | $2,410.61 | $225,305.35 |
| 02/09/15 | 1190 | Milagros Ortiz 3217 W. Cortez Chicago, Il 60651 | Final distribution to claim 58 representing a payment of 35.16 % per court order. | 5300-000 | | $2,289.09 | $223,016.26 |
| 02/09/15 | 1191 | Olivia M Moreno 3217 W Cortez St Chicago, Il 60651 | Final distribution to claim 60 representing a payment of 35.16 % per court order. | 5300-000 | | $210.95 | $222,805.31 |
| 02/09/15 | 1192 | Martha Abarca 2923 W. Berwyn Ave. #2 Chicago, IL 60625 | Final distribution to claim 62 representing a payment of 35.16 % per court order. | 5300-000 | | $708.07 | $222,097.24 |
| 02/09/15 | 1193 | Samantha Miller 1332 S. Washtenaw Av 1St Fl. Chicago, Il 60608 | Final distribution to claim 63 representing a payment of 35.16 % per court order. | 5300-000 | | $2,371.78 | $219,725.46 |
| 02/09/15 | 1194 | Maximiliano Silvestre 609 Vine Street Joliet, Il 60435 | Final distribution to claim 65 representing a payment of 35.16 % per court order. | 5300-000 | | $208.49 | $219,516.97 |
| 02/09/15 | 1195 | Crystal L Silvestre 609 Vine St Joliet, Il 60435 | Final distribution to claim 66 representing a payment of 35.16 % per court order. | 5300-000 | | $1,333.86 | $218,183.11 |
| 02/09/15 | 1196 | Phyllis A. Offord 7210 S. Franciso Chicago, Il 60629 | Final distribution to claim 69 representing a payment of 35.16 % per court order. | 5300-000 | | $4,122.34 | $214,060.77 |
| 02/09/15 | 1197 | Latoya K. Culpepper 728 N Central Avenue Chicago, Il 60644 | Final distribution to claim 72 representing a payment of 35.16 % per court order. | 5300-000 | | $2,109.52 | $211,951.25 |

Page Subtotals:                           $0.00        $22,240.13

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD                                    Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | |
| Case Name: Hull House Association | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX6268 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1198 | Mariann Chisum Mcgill<br>15251 State Street<br>South Holland, Il 60473 | Final distribution to claim 73 representing a payment of 35.16 % per court order. | 5300-000 | | $4,052.40 | $207,898.85 |
| 02/09/15 | 1199 | Addison Wright<br>7809 S. Calumet<br>Chicago, Il 60619 | Final distribution to claim 75 representing a payment of 35.16 % per court order. | 5300-000 | | $2,039.20 | $205,859.65 |
| 02/09/15 | 1200 | Anna Louise Blocker<br>4711 N. Sawyer Ave<br>Chicago, Il 60625 | Final distribution to claim 76 representing a payment of 35.16 % per court order. | 5300-000 | | $2,991.96 | $202,867.69 |
| 02/09/15 | 1201 | Clarence Hogan<br>6951 S. Peoria St.<br>Unit 3W<br>Chicago, IL 60621 | Final distribution to claim 77 representing a payment of 35.16 % per court order. | 5300-000 | | $2,163.60 | $200,704.09 |
| 02/09/15 | 1202 | Jossett Counter<br>Po Box 496308<br>Chicago, Il 60649 | Final distribution to claim 78 representing a payment of 35.16 % per court order. | 5300-000 | | $2,100.56 | $198,603.53 |
| 02/09/15 | 1203 | Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19010-7346 | Distribution | | | $131,874.81 | $66,728.72 |
| | | Internal Revenue Service | Federal income tax              ($759.65) | 5300-002 | | | |
| | | Internal Revenue Service | Federal income tax              ($939.80) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax              ($540.04) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax           ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax           ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax           ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax           ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax              ($750.00) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax              ($530.74) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax              ($552.00) | 5300-000 | | | |

Page Subtotals:                                                        $0.00          $145,222.53

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX6268 |
| | Checking |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($562.80) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($809.82) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($914.61) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($697.10) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($951.71) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($388.86) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($985.45) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($544.79) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($738.23) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.34) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($901.74) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($556.60) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($280.85) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |

Page Subtotals: $0.00   $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | |
| Case Name: Hull House Association | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX6268 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal income tax | ($887.84) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($624.25) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($779.49) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($506.66) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($586.01) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($847.97) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($891.54) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($734.69) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($515.92) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($874.99) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($764.81) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($616.96) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($738.45) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,008.79) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 169)*

Case 12-04800 Doc 287 Filed 02/09/16 Entered 02/09/16 15:18:35 Desc Main
Document Page 170 of 208

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | |
|---|---|---|---|---|---|
| Case No: 12-04800 | | | Trustee Name: DEBORAH M. GUTFELD | | Exhibit 9 |
| Case Name: Hull House Association | | | Bank Name: Associated Bank | | |
| | | | Account Number/CD#: XXXXXX6268 | | |
| | | | Checking | | |
| Taxpayer ID No: XX-XXX0135 | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 01/19/2016 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal income tax | ($817.21) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($967.41) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($630.01) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($777.45) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($929.05) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($466.49) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($940.54) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($931.79) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,015.81) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($956.70) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($437.00) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($913.27) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 170)*

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main

**FORM 2**

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | |
| Case Name: Hull House Association | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX6268 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($507.84) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($746.41) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($749.62) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($442.49) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($451.63) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($536.86) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($507.19) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($908.00) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($771.20) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($959.63) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($721.37) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($724.57) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($841.37) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($761.27) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 12-04800 | | Trustee Name: | DEBORAH M. GUTFELD |
|---|---|---|---|---|
| Case Name: | Hull House Association | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | XXXXXX6268 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX0135 | | Blanket Bond (per case limit): | $100,000.00 |
| For Period Ending: | 01/19/2016 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal income tax | ($579.02) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($794.39) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($882.58) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($330.05) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($652.34) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($507.82) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($746.39) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($391.66) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($834.75) | 5300-000 | | | |
| | | Internal Revenue Service | Federal income tax | ($971.84) | 5300-000 | | | |

| | Page Subtotals: | | | $0.00 | $0.00 |
|---|---|---|---|---|---|

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Document   Page 173 of 208

Exhibit 9

| | |
|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX6268 |
| | Checking |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal income tax | ($603.31) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($870.07) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($986.15) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($552.30) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($798.88) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($952.93) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($879.16) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($754.77) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($863.97) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($872.42) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($274.88) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,013.75) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($973.30) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($812.86) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($343.36) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($719.63) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD | |
| Case Name: Hull House Association | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX6268 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Federal income tax | ($660.64) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($822.12) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($710.82) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($471.41) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,004.34) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($793.20) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($875.24) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($732.45) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($683.34) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($662.83) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,029.49) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($735.94) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($1,030.59) | 5300-000 | | |
| | | Internal Revenue Service | Federal income tax | ($730.51) | 5300-000 | | |

Page Subtotals: $0.00  $0.00

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main
Document   Page 175 of 208

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-04800 | | | Trustee Name: | DEBORAH M. GUTFELD |
| Case Name: | Hull House Association | | | Bank Name: | Associated Bank |
| | | | | Account Number/CD#: | XXXXXX6268 |
| | | | | | Checking |
| Taxpayer ID No: | XX-XXX0135 | | | Blanket Bond (per case limit): | $100,000.00 |
| For Period Ending: | 01/19/2016 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/15 | 1204 | Illinois Department of Revenue 101 W. Jefferson St. Springfield, IL 62702 | Distribution | | | $26,375.08 | $40,353.64 |
| | | Illinois Department of Revenue | Illinois state tax ($206.12) | 5300-002 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($146.10) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($147.19) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($132.57) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($205.90) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($146.49) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($136.67) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($158.64) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($175.05) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($200.87) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($142.16) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($94.28) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($132.13) | 5300-000 | | | |
| | | | Page Subtotals: | | $0.00 | $26,375.08 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | |
| Case Name: Hull House Association | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX6268 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Illinois Department of Revenue | Illinois state tax | ($164.43) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($68.67) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($143.93) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($162.57) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($202.75) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($194.66) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($174.49) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($54.98) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($150.95) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($172.79) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($190.58) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($175.83) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($110.46) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($159.78) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($197.23) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($174.01) | 5300-000 | | |

| | Page Subtotals: | | | $0.00 | $0.00 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX6268 |
| | Checking |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Illinois Department of Revenue | Illinois state tax | ($194.37) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($120.66) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($166.95) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($149.28) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($78.33) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($101.56) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($130.47) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($66.01) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($176.52) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($115.80) | 5300-000 | | | |

Page Subtotals:                                                      $0.00            $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | Exhibit 9 |
|---|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD | |
| Case Name: Hull House Association | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX6268 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Illinois Department of Revenue | Illinois state tax | ($158.88) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($152.25) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($168.27) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($144.91) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($191.93) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($144.27) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($154.24) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($181.60) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($101.44) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($90.33) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($107.37) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($149.92) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($88.50) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($101.57) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($149.28) | 5300-000 | | |

Page Subtotals: $0.00   $0.00

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD |
|---|---|---|---|---|
| Case Name: Hull House Association | | | | Bank Name: Associated Bank |
| | | | | Account Number/CD#: XXXXXX6268 |
| | | | | Checking |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Illinois Department of Revenue | Illinois state tax | ($182.66) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($191.34) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($87.40) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($203.16) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($186.36) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($188.11) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($93.30) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($155.49) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($185.81) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($193.48) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($126.00) | 5300-000 | | |
| | | Illinois Department of Revenue | Illinois state tax | ($163.44) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main
FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Document   Page 180 of 208

| Case No: 12-04800 | | | | | Trustee Name: DEBORAH M. GUTFELD | | | Exhibit 9 |
| Case Name: Hull House Association | | | | | Bank Name: Associated Bank | | | |
| | | | | | Account Number/CD#: XXXXXX6268 | | | |
| | | | | | Checking | | | |
| Taxpayer ID No: XX-XXX0135 | | | | | Blanket Bond (per case limit): $100,000.00 | | | |
| For Period Ending: 01/19/2016 | | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($201.76) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($147.69) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($152.96) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($123.39) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($175.00) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($146.94) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($103.18) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($178.31) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($117.20) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($169.59) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($101.33) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($124.85) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($155.90) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |

Page Subtotals: $0.00 $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 12-04800 | Trustee Name: | DEBORAH M. GUTFELD |
| Case Name: Hull House Association | Bank Name: | Associated Bank |
| | Account Number/CD#: | XXXXXX6268 |
| | | Checking |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($177.57) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($56.17) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($111.32) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.07) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($180.35) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($108.96) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($147.64) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($77.77) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($197.09) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($190.34) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($182.92) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($139.42) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($161.97) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax | ($206.12) | 5300-000 | | | |

Page Subtotals: $0.00 $0.00

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main
FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Document   Page 182 of 208

| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | | Exhibit 9 |
|---|---|---|---|---|---|---|---|

Case Name: Hull House Association

Bank Name: Associated Bank

Account Number/CD#: XXXXXX6268

Checking

Taxpayer ID No: XX-XXX0135

For Period Ending: 01/19/2016

Blanket Bond (per case limit): $100,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Illinois Department of Revenue | Illinois state tax ($112.56) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($106.15) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($110.40) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($150.00) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($108.01) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($206.12) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($151.93) | 5300-000 | | | |
| | | Illinois Department of Revenue | Illinois state tax ($187.96) | 5300-000 | | | |
| 02/09/15 | 1205 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19010-7346 | Distribution | | | $7,648.50 | $32,705.14 |
| | | Internal Revenue Service | Medicare tax ($44.06) | 5300-002 | | | |
| | | Internal Revenue Service | Medicare tax ($31.32) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare tax ($54.51) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare tax ($59.77) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare tax ($59.77) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare tax ($43.50) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare tax ($59.77) | 5300-000 | | | |
| | | Internal Revenue Service | Medicare tax ($59.77) | 5300-000 | | | |

Page Subtotals: $0.00   $7,648.50

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 12-04800 | | | Trustee Name: | DEBORAH M. GUTFELD |
|---|---|---|---|---|---|
| Case Name: | Hull House Association | | | Bank Name: | Associated Bank |
| | | | | Account Number/CD#: | XXXXXX6268 |
| | | | | | Checking |
| Taxpayer ID No: | XX-XXX0135 | | | Blanket Bond (per case limit): | $100,000.00 |
| For Period Ending: | 01/19/2016 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare tax | ($30.78) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($32.02) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($32.64) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($46.97) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($40.43) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($53.05) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($55.20) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($22.55) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($42.82) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($31.60) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($57.16) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.76) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($52.30) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($32.28) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($16.29) | 5300-000 | | |
| | | | Page Subtotals: | | | $0.00 | $0.00 |

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Document   Page 184 of 208

| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | | Exhibit 9 |
|---|---|---|---|---|---|---|---|
| Case Name: Hull House Association | | | | Bank Name: Associated Bank | | | |
| | | | | Account Number/CD#: XXXXXX6268 | | | |
| | | | | Checking | | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare tax | ($51.49) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($36.21) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($45.21) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($29.39) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($49.18) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($33.99) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($42.61) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($51.71) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($29.92) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($50.75) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($35.78) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($44.36) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($42.83) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($58.51) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main
FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Document Page 185 of 208

| | | | | | | | Exhibit 9 |

Case No:  12-04800

Case Name:  Hull House Association

Trustee Name:  DEBORAH M. GUTFELD

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX6268

Checking

Taxpayer ID No:  XX-XXX0135

For Period Ending:  01/19/2016

Blanket Bond (per case limit): $100,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($47.40) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($36.54) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($56.11) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($45.09) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($53.88) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($54.55) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($27.05) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($54.04) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($58.92) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($25.35) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($55.49) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 185)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 12-04800 | | Trustee Name: | DEBORAH M. GUTFELD |
| Case Name: | Hull House Association | | Bank Name: | Associated Bank |
| | | | Account Number/CD#: | XXXXXX6268 |
| | | | | Checking |
| Taxpayer ID No: | XX-XXX0135 | | Blanket Bond (per case limit): | $100,000.00 |
| For Period Ending: | 01/19/2016 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($52.97) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($29.46) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($43.29) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($43.48) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($31.14) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($26.19) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($25.67) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($29.42) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($52.66) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($41.84) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($55.66) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($44.73) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($42.03) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($48.80) | 5300-000 | | |

Page Subtotals:                                     $0.00        $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | | Exhibit 9 |
| Case Name: Hull House Association | | | | Bank Name: Associated Bank | | | |
| | | | | Account Number/CD#: XXXXXX6268 | | | |
| | | | | Checking | | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare tax | ($44.15) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($46.08) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($33.58) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($51.19) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($19.14) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($37.83) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($29.45) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($22.72) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($43.29) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 187)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | |
| Case Name: Hull House Association | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX6268 | | |
| | | | | Checking | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare tax | ($56.37) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($48.42) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($34.99) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($57.20) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($50.46) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($32.03) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($46.34) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($55.27) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($50.11) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($43.78) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($50.99) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($50.60) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($58.80) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($15.94) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($56.45) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($47.14) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($41.74) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 188)*

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main
FORM 2
Document   Page 189 of 208
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | | Exhibit 9 |
| Case Name: Hull House Association | | | | Bank Name: Associated Bank | | | |
| | | | | Account Number/CD#: XXXXXX6268 | | | |
| | | | | Checking | | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare tax | ($19.91) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($38.32) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($41.23) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($47.68) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($27.34) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($50.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($46.01) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($58.25) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($42.48) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($39.63) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($38.45) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.71) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($42.69) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |
| | | Internal Revenue Service | Medicare tax | ($59.77) | 5300-000 | | |

Page Subtotals:                                                           $0.00         $0.00

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-04800 | | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX6268 |
| | | Checking |
| Taxpayer ID No: XX-XXX0135 | | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Medicare tax | ($42.37) | 5300-000 | | | |
| 02/09/15 | 1206 | Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19010-7346 | Distribution | | | | $32,705.14 | $0.00 |
| | | Internal Revenue Service | Social Security tax | ($181.17) | 5300-002 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($182.51) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.31) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($164.38) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($169.47) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($181.65) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($249.07) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($196.71) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($217.06) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($116.91) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($203.89) | 5300-000 | | | |

Page Subtotals:  $0.00  $32,705.14

Case 12-04800    Doc 287    Filed 02/09/16    Entered 02/09/16 15:18:35    Desc Main

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-04800

Case Name: Hull House Association

Taxpayer ID No: XX-XXX0135

For Period Ending: 01/19/2016

Trustee Name: DEBORAH M. GUTFELD

Bank Name: Associated Bank

Account Number/CD#: XXXXXX6268

Checking

Blanket Bond (per case limit): $100,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security tax | ($176.29) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($163.84) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($85.15) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($178.47) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($201.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($241.38) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($68.17) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($251.41) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($216.36) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($218.03) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($187.18) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($214.26) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($236.33) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($198.12) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($136.97) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($215.78) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($244.57) | 5300-000 | | |

Page Subtotals: $0.00    $0.00

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Document   Page 192 of 208

| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | | Exhibit 9 |
|---|---|---|---|---|---|---|---|
| Case Name: Hull House Association | | | | Bank Name: Associated Bank | | | |
| | | | | Account Number/CD#: XXXXXX6268 | | | |
| | | | | Checking | | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($149.62) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($207.02) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($241.02) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($185.10) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($97.13) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($125.94) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($161.78) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($81.85) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($218.88) | 5300-000 | | |

Page Subtotals: $0.00   $0.00

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main
FORM 2
Document   Page 193 of 208
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | | Exhibit 9 |
| Case Name: Hull House Association | | | | Bank Name: Associated Bank | | | |
| | | | | Account Number/CD#: XXXXXX6268 | | | |
| | | | | Checking | | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($143.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($197.01) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($188.79) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($208.66) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($179.70) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($191.26) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($237.99) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($178.90) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($225.18) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($125.78) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($109.74) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($112.00) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($133.14) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($185.90) | 5300-000 | | |
| | | Internal Revenue Service | Social Security tax | ($185.11) | 5300-000 | | |

Page Subtotals: $0.00 $0.00

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main
Document   Page 194 of 208

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD | |
| Case Name: Hull House Association | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX6268 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($125.94) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($226.49) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($237.26) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($108.38) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($251.92) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($231.08) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($115.69) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($233.26) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($230.40) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($192.81) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($239.92) | 5300-000 | | | |

Page Subtotals: $0.00   $0.00

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main
FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Document   Page 195 of 208

Exhibit 9

Case No:  12-04800
Case Name:  Hull House Association

Taxpayer ID No:  XX-XXX0135
For Period Ending:  01/19/2016

Trustee Name:  DEBORAH M. GUTFELD
Bank Name:  Associated Bank
Account Number/CD#:  XXXXXX6268
Checking
Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security tax | ($156.24) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($202.67) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($250.18) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($183.13) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($189.67) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($153.01) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($217.00) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($127.95) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($221.10) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($182.20) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($145.33) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($210.30) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($125.65) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($193.31) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($154.81) | 5300-000 | | | |

Page Subtotals:                                    $0.00          $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 195)*

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main
FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Document   Page 196 of 208

| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | | Exhibit 9 |
|---|---|---|---|---|---|---|---|

Case Name: Hull House Association

Bank Name: Associated Bank

Account Number/CD#: XXXXXX6268

Checking

Taxpayer ID No: XX-XXX0135

Blanket Bond (per case limit): $100,000.00

For Period Ending: 01/19/2016

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($220.18) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($69.65) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($138.04) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($223.63) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.53) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($244.39) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($135.11) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($183.08) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($96.44) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($236.02) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($226.82) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($172.88) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($200.84) | 5300-000 | | | |

Page Subtotals: $0.00   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 196)*

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | |
|---|---|---|---|---|---|
| Case No: 12-04800 | | | Trustee Name: DEBORAH M. GUTFELD | | |
| Case Name: Hull House Association | | | Bank Name: Associated Bank | | |
| | | | Account Number/CD#: XXXXXX6268 | | |
| | | | Checking | | |
| Taxpayer ID No: XX-XXX0135 | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 01/19/2016 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Internal Revenue Service | Social Security tax | ($139.58) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($136.90) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($131.62) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($186.00) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($255.59) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($233.07) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($133.93) | 5300-000 | | | |
| | | Internal Revenue Service | Social Security tax | ($188.39) | 5300-000 | | | |
| 02/12/15 | 1034 | Cortaiga Johnson 2009 Norcross Circle, Apt. A Indianapolis, IN 46260 | Final distribution representing a payment of 35.16 % per court order. Reversal Check issued in error as gross amount.  Voided and reissued in correct net amount to C. Johnson.  Tax payments made through EFTPS. | | 5300-000 | ($4,122.33) | $4,122.33 |
| 02/12/15 | 1207 | Cortaiga Johnson 2009 Norcross Circle, Apt. A Indianapolis, IN 46260 | | | 5300-000 | | $2,621.81 | $1,500.52 |
| 02/12/15 | 1208 | Illinois Department of Revenue 101 W. Jefferson St. Springfield, IL 62702 | | | 4800-000 | | $154.59 | $1,345.93 |

Page Subtotals:                                    $0.00          ($1,345.93)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-04800
Case Name: Hull House Association

Taxpayer ID No: XX-XXX0135
For Period Ending: 01/19/2016

Trustee Name: DEBORAH M. GUTFELD
Bank Name: Associated Bank
Account Number/CD#: XXXXXX6268
Checking
Blanket Bond (per case limit): $100,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/12/15 | 1209 | Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19010-7346 | Federal, Medicare and Social Security taxes<br>Re: Cortaiga Johnson<br>$1,030.58 federal<br>$255.58 Social Security<br>$59.77 Medicare | 4300-000 | | $1,345.93 | $0.00 |
| 03/10/15 | 1014 | Angela Smith<br>1712 North Lexington<br>Fort Smith, AR 72901 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($2,570.27) | $2,570.27 |
| 03/13/15 | 1158 | Thomas Ullmann<br>325 Oxford<br>Kenilworth, IL 60043 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($2,567.54) | $5,137.81 |
| 03/13/15 | 1091 | Leslie Cline<br>3122 5th Street<br>Boulder, CO 80304 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($2,570.28) | $7,708.09 |
| 03/13/15 | 1060 | Gloria Thomas<br>8828 S. Justine<br>Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($2,570.28) | $10,278.37 |
| 03/13/15 | 1210 | Angela Smith<br>P.O. Box 944<br>Fort Smith, AR 72902 | Final distribution | 5300-000 | | $2,570.27 | $7,708.10 |
| 03/16/15 | 1211 | Thomas Ullmann<br>325 Oxford<br>Kenilworth, IL 60043 | Final distribution | 5300-000 | | $2,567.54 | $5,140.56 |
| 03/16/15 | 1212 | Gloria Thomas<br>8828 S. Justine<br>Chicago, IL 60620 | Final distribution | 5300-000 | | $2,570.28 | $2,570.28 |
| 03/16/15 | 1213 | Leslie Cline<br>3745 Cloverleaf Dr.<br>Boulder, CO 80304 | Final distribution | 5300-000 | | $2,570.28 | $0.00 |
| 04/24/15 | 1120 | Monique Smith<br>8523 S. Marshfield<br>Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($976.80) | $976.80 |
| 04/27/15 | 1214 | Monique Smith<br>7938 S. Eberhart<br>Chicago, IL 60619 | Re-issuance of distribution | 5300-000 | | $976.80 | $0.00 |

Page Subtotals:                    $0.00        $1,345.93

Case 12-04800   Doc 287   Filed 02/09/16   Entered 02/09/16 15:18:35   Desc Main
Document   Page 199 of 208

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD | Exhibit 9 |
| Case Name: Hull House Association | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX6268 | |
| | Checking | |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/15 | 1092 | Lillie Harris<br>8207 South Clyde<br>Apt. #1<br>Chicago, IL 60617 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($2,264.53) | $2,264.53 |
| 11/06/15 | 1215 | Lillie Harris<br>300 Piccadilly Square<br>Apartment 2F<br>Athens, GA 30605 | Re-issuance of original distribution check | 5300-000 | | $2,264.53 | $0.00 |
| 12/28/15 | 1019 | Ashley Olds<br>2101 W. Roosevelt Road<br>#2C<br>Broadview, IL 60155 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($1,403.62) | $1,403.62 |
| 12/28/15 | 1045 | Diane Vargas<br>4875 N. Magnolia<br>Apt. #112<br>Chicago, IL 60640 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($1,263.61) | $2,667.23 |
| 12/28/15 | 1080 | Karuna Menon<br>5600 North Sheridan Rd.<br>#18A<br>Chicago, IL 60660 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($1,089.88) | $3,757.11 |
| 12/28/15 | 1084 | Kenneth Tidwell<br>8802 South Carpenter<br>Chicago, IL 60620 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($1,861.53) | $5,618.64 |
| 12/28/15 | 1117 | Molly Weener<br>1057 West Thorndale<br>Apt. G<br>Chicago, IL 60660 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($1,266.49) | $6,885.13 |
| 12/28/15 | 1157 | Teresa Barrett<br>2020 W. Farwell Ave.<br>Apt. 211<br>Chicago, IL 60645 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($1,653.10) | $8,538.23 |
| 12/28/15 | 1164 | Yeonta Russell<br>7523 1/2 South Coles Ave.<br>Apt. #3C<br>Chicago, IL 60649 | Final distribution representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($1,821.90) | $10,360.13 |
| 12/28/15 | 1169 | Maria Mejia-Ramirez<br>5102 West 63Rd Place<br>Chicago, Il 60638 | Final distribution to claim 12 representing a payment of 35.16 % per court order. Reversal | 5300-000 | | ($533.27) | $10,893.40 |

Page Subtotals:          $0.00          ($10,893.40)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX6268 |
| | Checking |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/28/15 | 1216 | Clerk of the U.S. Bankruptcy Court, Northern District of Ill 219 S. Dearborn Chicago, IL 60604 | Unclaimed funds | 2990-000 | | $10,893.40 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $1,094,864.19 | $1,094,864.19 |
| Less: Bank Transfers/CD's | $145,157.15 | $0.00 |
| Subtotal | $949,707.04 | $1,094,864.19 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $949,707.04 | $1,094,864.19 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | |
| Case Name: Hull House Association | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX6769 | | |
| | | | | Money Market Account | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/29/12 | 16 | Northern Trust LaSalle Office 50 South LaSalle Street Chicago, IL 60675 | Contribution from the Paul Galvin Memorial Foundation Trust See 2/24/12 correspondence from Adelman & Gettleman, Ltd. | 1129-000 | $5,000.00 | | $5,000.00 |
| 02/29/12 | 16 | PWC 120 Wall Street, 4th Floor New York, NY 10005-3904 | PwC Giving Campaign 2011 - Various contributions See 2/24/12 correspondence from Adelman & Gettleman, Ltd. | 1129-000 | $12,234.00 | | $17,234.00 |
| 02/29/12 | | Hedge Funds Care, Inc. 70 West 36th Street Suite 1404 New York, NY 10018 | 2011 Grant See 2/24/12 correspondence from Adelman & Gettleman, Ltd. | 1221-000 | $17,500.00 | | $34,734.00 |
| 03/30/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $0.12 | | $34,734.12 |
| 03/30/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $17.65 | $34,716.47 |
| 04/02/12 | 16 | Chicago Housing Authority 60 E. Van Buren Chicago, IL 60605 | Payment for services rendered to the FamilyWorks program | 1129-000 | $89,433.77 | | $124,150.24 |
| 04/05/12 | 16 | United HealthCare Svs Inc Oldsmar Billing - CCU 601 Brooker Creek Blvd Oldsmar, FL 34677 | Refund issued for outstanding credits on customer #537041 | 1129-000 | $2,416.37 | | $126,566.61 |
| 04/13/12 | 16 | AT&T JPMorgan Chase Bank, N.A. Syracuse, NY | AT&T Accounts Payable | 1129-000 | $688.07 | | $127,254.68 |
| 04/13/12 | 16 | AT&T JPMorgan Chase Bank, N.A. Syracuse, NY | AT&T Accounts Payable | 1129-000 | $1,060.48 | | $128,315.16 |
| 04/13/12 | 16 | Local Initiatives Support Corp. 501 7th Avenue, 7th FL New York, NY 10018 | Payment for Donor ID/PA# 45024-0005 | 1129-000 | $18,304.08 | | $146,619.24 |

Page Subtotals: $146,636.89   $17.65

UST Form 101-7-TDR (10/1/2010) *(Page: 201)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 12-04800

Case Name: Hull House Association

Taxpayer ID No: XX-XXX0135

For Period Ending: 01/19/2016

Trustee Name: DEBORAH M. GUTFELD

Bank Name: Bank of America

Account Number/CD#: XXXXXX6769

Money Market Account

Blanket Bond (per case limit): $100,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/12 | | CHANGE Chicago Housing Authority 60 E. Van Buren Chicago, IL 60605 | Payment for Invoice No. JAHHA FW 12 EXP/PO Number 65832 | 1290-000 | $89,433.77 | | $236,053.01 |
| 04/13/12 | 16 | International Business Machines 1701 North State Endicott, NY 13760 | Number 060Q3650 | 1129-000 | $10.32 | | $236,063.33 |
| 04/13/12 | 16 | Truist 120 Wall Street, 4th Floor New York, NY 10005-3904 USA | Fall 2011-12 Campaign - Various contributions | 1129-000 | $50.07 | | $236,113.40 |
| 04/13/12 | 16 | Truist 120 Wall Street, 4th Floor New York, NY 10005-3904 USA | Fall 2011-12 Campaign - Various contributions | 1129-000 | $279.90 | | $236,393.30 |
| 04/13/12 | 9 | Commonwealth Edison Company P.O. Box 805379 Chicago, IL 60680-5379 | Refund issued for final bill/Deposit Certificate No. 2192368003 | 1129-000 | $521.96 | | $236,915.26 |
| 04/13/12 | 16 | Truist 120 Wall Street, 4th Floor New York, NY 10005-3904 | Fall 2011-12 Campaign - Various contributions | 1129-000 | $170.59 | | $237,085.85 |
| 04/13/12 | 16 | Hospira Employee Giving Campaign P.O. Box 3540 Princeton, NJ 08543-3540 | Hospira Employee Giving Campaign | 1129-000 | $300.00 | | $237,385.85 |
| 04/13/12 | 16 | Truist 120 Wall Street, 4th Floor New York, NY 10005-3904 USA | Fall 2010-11 Campaign - Various contributions | 1129-000 | $123.00 | | $237,508.85 |
| 04/13/12 | 16 | IBM Retiree Charitable Campaign Fidelity Workplace Services, LLC | Charity Contribution | 1129-000 | $15.00 | | $237,523.85 |
| 04/13/12 | 16 | AT&T United Way Employee Giving Campaign P.O. Box 3719 Princeton, NJ 08543-3719 | AT&T Employee Giving United Way Campaign contribution | 1129-000 | $96.00 | | $237,619.85 |
| 04/13/12 | 16 | AIG Matching Grants Program P.O. Box 8857 Princeton, NJ 08543-8857 | Matching Grants for employees R. Pivarcyk and K. Sheffer | 1129-000 | $75.00 | | $237,694.85 |
| 04/13/12 | 16 | ABC Educational Services, LLC 1030 West Van Buren Street Chicago, IL 60607 | Reference No. 1N106853 - Canceled order/voided invoice | 1129-000 | $111.20 | | $237,806.05 |

UST Form 101-7-TDR (10/1/2010) *(Page: 202)*

Page Subtotals:                                    $91,186.81          $0.00

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 12-04800 | | | | Trustee Name: DEBORAH M. GUTFELD | | Exhibit 9 |
| Case Name: Hull House Association | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX6769 | | |
| | | | | Money Market Account | | |
| Taxpayer ID No: XX-XXX0135 | | | | Blanket Bond (per case limit): $100,000.00 | | |
| For Period Ending: 01/19/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/13/12 | 16 | The Chicago Community Trust<br>111 East Wacker Drive, Suite 1400<br>Chicago, IL 60601 | Grant D1991-05553 | 1129-000 | $3,390.00 | | $241,196.05 |
| 04/13/12 | 16 | GE United Way Campaign<br>P.O. Box 7067<br>Princeton, NJ 08543-7067 | GE United Way Campaign contribution | 1129-000 | $14.43 | | $241,210.48 |
| 04/13/12 | 16 | Truist<br>120 Wall Street, 4th Floor<br>New York, NY 10005-3904 USA | Fall 2011-12 Campaign - Various contributions | 1129-000 | $32.00 | | $241,242.48 |
| 04/13/12 | 16 | 5325 Cottage Grove<br>Metroplex, Inc. as Agent<br>200 East Randolph, Suite 2100<br>Chicago, IL 60601-6432 | Invoice No. 013112 ADD - Security deposit refund | 1129-000 | $514.46 | | $241,756.94 |
| 04/13/12 | 16 | United Way of Metropolitan Chicago<br>560 West Lake Street<br>Chicago, IL 60661-1499 | Campaign Description: 2010 Local #17/Obligation 120619 | 1129-000 | $143.49 | | $241,900.43 |
| 04/13/12 | 16 | The GE Foundation<br>3135 Easton Turnpike<br>Fairfield, CT 06828 | Matching Gifts/Payment ID: 10214034 | 1129-000 | $900.00 | | $242,800.43 |
| 04/30/12 | INT | Bank of America | Interest Rate Posting | 1270-000 | $0.87 | | $242,801.30 |
| 04/30/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $129.86 | $242,671.44 |
| 05/11/12 | 16 | TRUiST<br>120 Wall Street, 4th Floor<br>New York, NY 10005-3904 | Unspecified contribution | 1129-000 | $117.93 | | $242,789.37 |
| 05/11/12 | 16 | Aramark<br>P.O. Box 8319<br>Princeton, NJ 08543-8319 | ARAMARK United Way Giving Campaign | 1129-000 | $20.00 | | $242,809.37 |
| 05/11/12 | 16 | Brown County United Way<br>P.O. Box 1593<br>Green Bay, WI 54305-1593 | Reference No. 11 Local 1st | 1129-000 | $43.27 | | $242,852.64 |
| 05/11/12 | 16 | IBM Employee Services Center<br>1701 North Street<br>Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $4.25 | | $242,856.89 |

Page Subtotals:                                                                $5,180.70        $129.86

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 12-04800 | | Trustee Name: DEBORAH M. GUTFELD | Exhibit 9 |
|---|---|---|---|
| Case Name: Hull House Association | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX6769 | |
| | | Money Market Account | |
| Taxpayer ID No: XX-XXX0135 | | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 01/19/2016 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/11/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $242,857.89 |
| 05/11/12 | 16 | The Northern Trust Company 50 South La Salle Street Chicago, Illinois 60675 | Hutchinson, Charles L. - Fund | 1129-000 | $781.04 | | $243,638.93 |
| 05/11/12 | 16 | Fort Dearborn Life Insurance Company 1020 31st Street Downers Grove, IL 60515-5591 | Refund underpayment - terminated for nonpayment of policy | 1129-000 | $1,051.06 | | $244,689.99 |
| 05/11/12 | 16 | Judy Baar Topinka On the Treasurer of the State of Illinois | Warrant Number AA7584323 | 1129-000 | $8,257.00 | | $252,946.99 |
| 05/11/12 | 16 | The Northern Trust Company 50 South La Salle Street Chicago, Illinois 60675 | Hutchinson, Charles L. - Fund | 1129-000 | $10,964.20 | | $263,911.19 |
| 05/11/12 | | CHANGE Chicago Housing Authority 60 E. Van Buren Chicago, IL 60605 | Reversal See bank statement ending 4/30/12 Return item chargeback on 4/19/12 | 1290-000 | ($89,433.77) | | $174,477.42 |
| 05/11/12 | | Hedge Funds Care, Inc. 70 West 36th Street Suite 1404 New York, NY 10018 | 2011 Grant Reversal See bank statement ending 3/30/12 Return item chargeback 3/5/12 | 1221-000 | ($17,500.00) | | $156,977.42 |
| 05/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.24 | | $156,978.66 |
| 05/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $186.38 | $156,792.28 |
| 06/18/12 | 16 | Byron Union Oil Co. P.O. Box 2135 Idaho Falls, Idaho 83403 | Dividend | 1129-000 | $200.00 | | $156,992.28 |
| 06/18/12 | 16 | PepsiCo Foundation P.O. Box 7635 Princeton, NJ 08543-7635 | PepsiCo Foundation United Way Campaign Foundation Matching Gift Program | 1129-000 | $49.50 | | $157,041.78 |
| 06/18/12 | 16 | PWC 120 Wall Street, 4th Floor New York, NY 10005-3904 | Truist Comprehensive Distribution | 1129-000 | $2.40 | | $157,044.18 |

| | | Page Subtotals: | | | ($85,626.33) | $186.38 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: 12-04800 | | Trustee Name: DEBORAH M. GUTFELD |
| Case Name: Hull House Association | | Bank Name: Bank of America |
| | | Account Number/CD#: XXXXXX6769 |
| | | Money Market Account |
| Taxpayer ID No: XX-XXX0135 | | Blanket Bond (per case limit): $100,000.00 |
| For Period Ending: 01/19/2016 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/18/12 | 16 | Wells Fargo Bank, N.A. IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $157,045.18 |
| 06/18/12 | 501 | Project Leadership Associates 120 South LaSalle, Suite 1200 Chicago, IL 60603 | Invoice 081054 | 2420-000 | | $14,400.00 | $142,645.18 |
| 06/29/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.23 | | $142,646.41 |
| 06/29/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $180.55 | $142,465.86 |
| 07/10/12 | 16 | Citibank, N.A. Customer Service Center PO Box 6500 Sioux Falls, South Dakota 57117-6500 | Account # ending 8871 | 1129-000 | $97.35 | | $142,563.21 |
| 07/10/12 | 16 | United Way of Southeastern Pennsylvania 1709 Benjamin Franklin Parkway Philadelphia, Pennsylvania 19103-1294 | Reference No. 5789474 | 1129-000 | $45.50 | | $142,608.71 |
| 07/10/12 | 16 | Wells Fargo Bank, N.A. IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $142,609.71 |
| 07/11/12 | 16 | Wells Fargo Bank, N.A. IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $142,610.71 |
| 07/11/12 | 16 | Catherine C Yarnelle Estate, Richard Duffield Adm, Exe or pe 3430 E. Sunrise Dr. Ste 200 Tucson, AZ 85718-3236 | Final distribution | 1129-000 | $2,598.44 | | $145,209.15 |
| 07/30/12 | 16 | Hospira Employee Giving Campaign Hospira Foundation Match P.O. Box 3540 Princeton, NJ 08543-3540 | Hospira Giving Campaign | 1129-000 | $75.00 | | $145,284.15 |
| 07/30/12 | 16 | Hospira Employee Giving Campaign P.O. Box 3540 Princeton, NJ 08543-3540 | Hospira Giving Campaign | 1129-000 | $150.00 | | $145,434.15 |

|  | Page Subtotals: | | | | $2,970.52 | $14,580.55 | |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 12-04800 | Trustee Name: DEBORAH M. GUTFELD | |
| Case Name: Hull House Association | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6769 | |
| | Money Market Account | |
| Taxpayer ID No: XX-XXX0135 | Blanket Bond (per case limit): $100,000.00 | |
| For Period Ending: 01/19/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/30/12 | 16 | IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $145,435.15 |
| 07/30/12 | 16 | Allstate The Giving Campaign P.O. Box 7899 Princeton, NJ 08543-7899 | The Giving Campaign | 1129-000 | $43.16 | | $145,478.31 |
| 07/30/12 | 16 | Truist P.O. Box 39990 Washington, DC 20016-6990 | Truist Comprehensive Distribution | 1129-000 | $95.93 | | $145,574.24 |
| 07/30/12 | 16 | Truist 120 Wall Street, 4th Floor New York, NY 10005-3904 | Truist Comprehensive Distribution | 1129-000 | $95.93 | | $145,670.17 |
| 07/30/12 | 16 | Fleetcor Tech Operating Co LLC 1001 Service Road East Hwy 190 Suite 200 Covington, LA 70433 | Ref-070212 - A/R Refund | 1129-000 | $191.85 | | $145,862.02 |
| 07/31/12 | INT | Bank of America | Interest Rate 0.010 | 1270-000 | $1.23 | | $145,863.25 |
| 07/31/12 | | Bank of America | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $189.08 | $145,674.17 |
| 08/13/12 | 502 | Ceridian Corporation 3311 East Old Shakopee Road Minneapolis, MN 55425 | Payment per August 7, 2012 court order | 3991-000 | | $440.00 | $145,234.17 |
| 08/15/12 | 16 | Wells Fargo Bank, N.A. IBM Employee Services Center 1701 North Street Endicott, NY 13760 | IBM Employee Charitable Contribution Campaign | 1129-000 | $1.00 | | $145,235.17 |
| 08/15/12 | 16 | SXC Health Solutions, Inc. 2441 Warrenville Road Suite 610 Lisle, IL 60532-3642 | 4/30/12 HTA Affiliate HTA39 | 1129-000 | $4.00 | | $145,239.17 |
| 08/15/12 | 16 | Truist P.O. Box 39990 Washington, DC 20016-6990 | Truist Comprehensive Distribution | 1129-000 | $95.93 | | $145,335.10 |
| 08/31/12 | INT | Bank of America | | 1270-000 | $1.19 | | $145,336.29 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 206)* | Page Subtotals: | $531.22 | $629.08 |

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 12-04800 | | |
| Case Name: Hull House Association | | |

| | |
|---|---|
| Trustee Name: | DEBORAH M. GUTFELD |
| Bank Name: | Bank of America |
| Account Number/CD#: | XXXXXX6769 |
| | Money Market Account |

| | |
|---|---|
| Taxpayer ID No: XX-XXX0135 | |
| For Period Ending: 01/19/2016 | |

| | |
|---|---|
| Blanket Bond (per case limit): | $100,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/12 | | Bank of America | | 2600-000 | | $179.14 | $145,157.15 |
| 08/31/12 | | Transfer to Acct # xxxxxx6268 | Transfer of Funds | 9999-000 | | $145,157.15 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $160,879.81 | $160,879.81 |
| Less: Bank Transfers/CD's | | $0.00 | $145,157.15 |
| Subtotal | | $160,879.81 | $15,722.66 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $160,879.81 | $15,722.66 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $145,336.29 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX6268 - Checking | $949,707.04 | $1,094,864.19 | $0.00 |
| XXXXXX6769 - Money Market Account | $160,879.81 | $15,722.66 | $0.00 |
| | $1,110,586.85 | $1,110,586.85 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,110,586.85 |
| Total Gross Receipts: | $1,110,586.85 |